# EXHIBIT 4

# EXHIBIT C

<u>**EXHIBIT C**</u>

**Infringement of U.S. Patent No. 8,792,008 by AT&T and DirecTV Accused Satellite Television Services**

The AT&T and DirecTV Accused Satellite Television Services are described in a variety of documents, including:

- Genie User Guide: DirecTV Genier & Earlier HD DVR Receivers ("**Genie User Guide**");
- MaxLinear, "MaxLinear Starts Shipments of Industry's First Full-Spectrum Capture™ Satellite TV Receiver IC Family", available online at https://www.maxlinear.com/company/press-releases/2014/maxlinear-starts-shipments-of-industry's-first-ful ("**MxL5xx Press Release**"); and
- U.S. Patent Publication No. 2019/0238926, "Satellite TV User Community Smart Device Monitoring and Management" ("**'926 Publication**").

As shown below in the chart with exemplary support, the AT&T and DirecTV Accused Satellite Television Services infringe at least claims 1 - 5, 7, 9 - 13, 15, 17, and 18 of U.S. Patent No. 8,792,008 ("**'008 Patent**"). The '008 Patent was filed September 10, 2012, issued July 29, 2014, and is entitled "Method and Apparatus for Spectrum Monitoring." The '008 Patent claims priority to U.S. Provisional Patent Application No. 61/532,098, entitled "Method and Apparatus for Spectrum Monitoring" and filed on September 8, 2011.

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| **1a** | 1. A system comprising: | The Accused Satellite Television Services utilize monitoring devices, such as the HR54, HS17, and devices that operate in a similar manner, which infringe the asserted claims. By way of example, the HR54 is charted herein. |
| **1b** | an analog-to-digital converter operable to digitize a received signal spanning an entire television spectrum comprising a plurality of television channels, said digitization resulting in a digitized signal; | The monitoring devices have an analog-to-digital converter operable to digitize a received signal spanning an entire television spectrum comprising a plurality of television channels, said digitization resulting in a digitized signal.<br><br>**HR54**, depicted in the following annotated photograph, discloses one exemplary implementation of the claimed system: |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br><br>Specially, the HR54 includes at least the Broadcom BCM4520 digital satellite receiver, highlighted in red.<br><br>More specifically, the monitoring devices have a digital satellite receiver. For example, as shown above, the HR54 has a Broadcom BCM4520 digital satellite receiver. The |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | HR54 receives a signal carrying a plurality of channels. On informed belief, the received signal is an analog signal. On informed belief, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, digitizes the entire received signal resulting in a digitized signal. |
| 1c | a signal monitor operable to: | The monitoring devices have a signal monitor. For example, as described above, the HR54 has a Broadcom BCM4520 digital satellite receiver.<br><br>On informed belief, the <mark>MxL5xx Press Release</mark> describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br><mark>**MxL5xx Press Release:**</mark><br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the HR54 includes a signal monitor. For example, the HR54 has a BCM4520 digital satellite receiver. On informed belief, circuitry contained in the BCM4520 digital satellite receiver provides functionality similar to the MxL5xx digital satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth. See 1d-e. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1d | analyze said digitized signal to determine a characteristic of said digitized signal; and | The monitoring devices analyze said digitized signal to determine a characteristic of said digitized signal. |
| | | On informed belief, the ==MxL5xx Press Release== describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. |
| | | ==**MxL5xx Press Release:**== |
| | | "Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**." |
| | | (MxL5xx Press Release, p. 1) |
| | | More specifically, the HR54 includes a signal monitor. For example, the HR54 has a BCM4520 digital satellite receiver. On informed belief, circuitry contained in the BCM4520 digital satellite receiver provide functionality similar to the MxL5xx digital |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| **1e** | report said determined characteristic to a source of said received signal; | The monitoring devices report said determined characteristic to a source of said received signal.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:** |

**EXHIBIT C**

| # | U.S.      Patent      No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | |  Direct Connection

(Genie User Guide, p. 160)

On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.

**MxL5xx Press Release:**
"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."
(MxL5xx Press Release, p. 1) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the '926 Publication, assigned on its face to AT&T Intellectual Property I, L.P., describes the operation of the monitoring devices, including the HR54. <br><br> **'926 Publication:** <br> "Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly." <br> ('926 Publication, ¶ [0016]) <br><br> "The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure." <br> ('926 Publication, ¶ [0017]) <br><br> "Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server." <br> ('926 Publication, ¶ [0018]) <br><br> "FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114." <br> ('926 Publication, ¶ [0019]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041])

"The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045])

"The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019])

More specifically, monitoring devices are capable of reporting the determined characteristics to the source of the received signal. For example, the HR54 can use its connection to a home network, such as an Ethernet cable connected to a router, to report the determined characteristics to the source of the received signal (e.g. a SA server provided by AT&T and/or DirecTV). This allows characteristics of the received signals to be determined at a customer's premises (e.g., where the monitoring device is located) and the characteristics of the received signals can be remotely analyzed without driving to the customer's premises or accessing the in-home wiring. For example, the HR54 can send data about the system to AT&T and/or DirecTV for remote analysis using the network connection of the HR54. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1f | a data processor operable to process a television channel to recover content carried on the television channel; and | The monitoring devices have a data processor operable to process a television channel to recover content carried on the television channel.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the <mark>MxL5xx Press Release</mark> describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**<mark>MxL5xx Press Release:</mark>**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices include a data processor operable to process a television channel to recover content carried on the television channel. For example, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, processes a television channel to recover content carried on the television channel. The recovered content can include television channels that are displayed using a television, recorded using DVR functionality, and/or transmitted to set top box devices for display in different rooms.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S.    Patent    No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| **1g** | a channelizer operable to: | The monitoring devices have a channelizer.<br><br>On informed belief, the <mark>MxL5xx Press Release</mark> describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br><mark>**MxL5xx Press Release:**</mark><br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, as described above, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, selects a first portion of the digitized signal and a second portion of the digitized signal and provides the first portion to a signal monitor and the second portion to a data processor. For example, the HR54 can both demodulate channels at any frequency within the digitized signal for playback, recording, and/or transmission over a local area network and provide full spectrum analysis data that operators can use for remote performance monitoring and diagnostics. See also 1h-j. |
| **1h** | select a first portion of said digitized signal; | The monitoring devices select a first portion of said digitized signal. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the <mark>MxL5xx Press Release</mark> describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices select a first portion of the digitized signal. For example, the monitoring device selects a first portion of the digitized signal and provides to circuitry operable to analyze the characteristics of the signal. For example, the selected first portion of the signal can be used for remote performance monitoring and diagnostics from a remote technical service center operated by AT&T and/or DirecTV. See 1c-e.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| **1i** | select a second portion of said digitized signal; and | The monitoring devices select a second portion of said digitized signal. |
| | | The following documents include relevant evidence regarding the operation of the HR54. |
| | | **Genie User Guide Discloses:** |
| | | "The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing." |
| | | (Genie User Guide, p. 98) |
| | | On informed belief, the <mark>MxL5xx Press Release</mark> describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. |
| | | <mark>**MxL5xx Press Release:**</mark> |
| | | "**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." |
| | | (MxL5xx Press Release, p. 1) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the monitoring devices select a second portion of the digitized signal. For example, the monitoring device selects a second portion of the digitized signal to recover content transmitted in the digitized signal, for example, one or more channels representing television content, allowing for playback, recording, and/or distribution of the television content to one or more devices in a home network. See 1f.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1j | concurrently output said first portion of said digitized signal to said signal monitor and said second portion of said digitized signal to said data processor. | The monitoring devices concurrently output said first portion of said digitized signal to said signal monitor and said second portion of said digitized signal to said data processor.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1)<br><br>On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54.<br><br>**'926 Publication:**<br>"Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly." ('926 Publication, ¶ [0016])<br><br>"By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices." ('926 Publication, ¶ [0016])<br><br>"The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure." ('926 Publication, ¶ [0017])<br><br>"This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability." ('926 Publication, ¶ [0016]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server."<br>('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114."<br>('926 Publication, ¶ [0019])<br><br>"Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432."<br>('926 Publication, ¶ [0041])<br><br>"The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1."<br>('926 Publication, ¶ [0045]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019])

More specifically, as shown with respect to 1c-f, monitoring devices output both the selected first potion and the selected second portion. Monitoring devices are capable of concurrently outputting the selected first portion and the selected second portion. For example, the signal analyzer analyzes the selected first portion to determine signal characteristics and the data processor recovers data carried on one or more of said plurality of channels via parallel execution and/or context switching. On informed belief, the HR54 is capable of generating spectrum analysis data while content is recorded using DVR functionality and/or transmitted to a set top box device. For example, the HR54 is capable of sending data regarding the system to a SA server operated by AT&T and/or DirecTV while the recovered data is displayed, recorded using DVR functionality, and/or transmitted to a set top box device. The SA server can analyze the spectrum analysis data provided by the HR54 to automatically to predict and prevent faults.

Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| 2 | 2. The system of claim 1, wherein said first portion of said digitized signal spans said entire television spectrum. | Said first portion of said digitized signal spans said entire television spectrum. On informed belief, the ==MxL5xx Press Release== describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. ==**MxL5xx Press Release:**== "**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1) More specifically, the monitoring devices are capable of analyzing the entire received signal. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54 is capable of digitized the entire received signal from and selecting the entire received signal as the first portion of the signal. The bandwidth of the received signal, and therefore the digitized signal, spans an entire television spectrum. Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 3a | A method comprising: | The Accused Satellite Television Services perform the claimed method utilizing, for example, monitoring devices such as the HR54, HS17, and devices that operate in a similar manner. By way of example, the HR54 is charted herein. |
| 3b | performing by one or more circuits: | The monitoring devices have one or more circuits.<br><br>**HR54**, depicted in the following annotated photograph, discloses one exemplary implementation for performing the claimed method: |

<u>EXHIBIT C</u>

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br>Specially, the HR54 includes at least the Broadcom BCM4520 digital satellite receiver, highlighted in red. |
| 3c | receiving a signal having a bandwidth that spans from a first frequency, | The monitoring devices receive a signal having a bandwidth that spans from a first frequency, $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels; | More specifically, the monitoring devices have a digital satellite receiver. For example, as shown above, the HR54 has a Broadcom BCM4520 digital satellite receiver. The HR54, using circuitry contained in the BCM4520 digital satellite receiver, receives a signal carrying a plurality of channels. The signal has a bandwidth spanning from a first frequency (e.g. $F_{lo}$) to a second frequency (e.g. $F_{hi}$).<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3d | digitizing said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal; | The monitoring devices digitize said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal.<br><br>On informed belief, the ==MxL5xx Press Release== describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br>==**MxL5xx Press Release:**==<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices receive and digitize a signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, digitizes the entire received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3e | selecting a first portion of said digitized signal; | The monitoring devices select a first portion of said digitized signal.<br><br>On informed belief, the <mark>MxL5xx Press Release</mark> describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br><mark>**MxL5xx Press Release:**</mark><br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center.**"<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices select a first portion of the digitized signal. For example, the HR54 selects, using circuitry contained in the BCM4520 digital satellite receiver, a first portion of the digitized signal to analyze the characteristics of the signal. See 3h.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3f | selecting a second portion of said digitized signal; and | The monitoring devices select a second portion of said digitized signal.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide Discloses:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or |

**EXHIBIT C**

| # | U.S.   Patent   No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>On informed belief, the <mark>MxL5xx Press Release</mark> describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br>**<mark>MxL5xx Press Release:</mark>**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices select a second portion of the digitized signal. For example, the monitoring device selects a second portion of the digitized signal to recover content transmitted in the digitized signal, which can be displayed, recorded using DVR functionality, and/or provided to other devices via a network. See 3i.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3g | concurrently outputting said selected first portion and said selected second portion, wherein: | The monitoring devices concurrently output said selected first portion and said selected second portion.<br><br>On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54.<br><br>**'926 Publication:**<br>"Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly."<br>('926 Publication, ¶ [0016])<br><br>"By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices."<br>('926 Publication, ¶ [0016])<br><br>"The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure."<br>('926 Publication, ¶ [0017]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability." ('926 Publication, ¶ [0016])<br><br>"Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server." ('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114." ('926 Publication, ¶ [0019])<br><br>"Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045]) "The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019]) More specifically, as shown with respect to 3h and 3i, monitoring devices output both the selected first potion and the selected second portion. Monitoring devices are capable of concurrently outputting the selected first portion and the selected second portion. For example, the signal analyzer analyzes the selected first portion to determine signal characteristics and the data processor recovers data carried on one or more of said plurality of channels via parallel execution and/or context switching. On informed belief, the HR54 is capable of generating spectrum analysis data while content is recorded using DVR functionality and/or transmitted to a set top box device. For example, the HR54 is capable of sending data regarding the system to a SA server operated by AT&T and/or DirecTV while the recovered data is displayed, recorded using DVR functionality, and/or transmitted to a set top box device. The SA server can analyze the spectrum analysis data provided by the HR54 to automatically to predict and prevent faults. Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3h | said selected first portion is output to a signal analyzer which analyzes said selected first portion to determine one or more characteristics of the received signal, and which reports said determined one or more characteristics to a source of said received signal; and | The monitoring devices output said selected first portion to a signal analyzer which analyzes said selected first portion to determine one or more characteristics of the received signal, and which reports said determined one or more characteristics to a source of said received signal.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br><br><br><br>(Genie User Guide, p. 160)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. |

**EXHIBIT C**

| # | U.S.   Patent   No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | **MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1)<br><br>On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54.<br><br>**'926 Publication:**<br>"Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly." ('926 Publication, ¶ [0016])<br><br>"By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices." ('926 Publication, ¶ [0016])<br><br>"The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure." ('926 Publication, ¶ [0017]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability." ('926 Publication, ¶ [0016])<br><br>"Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server." ('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114." ('926 Publication, ¶ [0019])<br><br>"Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045])<br><br>"The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019])<br><br>More specifically, the monitoring devices include a signal analyzer that analyzes said selected first portion to determine one or more characteristics of the received signal. On informed belief, circuitry contained in the BCM4520 digital satellite receiver provide functionality similar to the MxL5xx digital satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth. For example, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, analyzes the selected first portion to determine characteristics of the received signal such as transponder strength. Monitoring devices perform spectrum analysis using the signal analyzer and report the determined characteristics to the source of the received signal. For example, the HR54 can use its connection to a home network, such as an Ethernet cable connected to a router, to report the determined characteristics to the source of the received signal (e.g. a SA server provided by AT&T and/or DirecTV). This allows characteristics of the received signals to be determined at a customer's premises (e.g., where the monitoring device is located) and the characteristics of the received signals can be remotely analyzed without driving to the customer's premises or accessing the in-home wiring. For example, the HR54 can send data about the system to AT&T and/or DirecTV for remote analysis using the network connection of the HR54. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3i | said selected second portion is output to a data processor for recovery of data carried on one or more of said plurality of channels. | The monitoring devices output said selected second portion to a data processor for recovery of data carried on one or more of said plurality of channels.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the <mark>MxL5xx Press Release</mark> describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**<mark>MxL5xx Press Release:</mark>**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices output the second portion to a data processor for recovery of data carried on one or more of said plurality of channels. For example, on informed belief, the HR54 decodes, using circuitry contained in the BCM4520 digital satellite receiver, the second portion and recovers error-corrected output that is delivered in MPEG-2 or DIRECTV transport format. The recovered output can include television channels that are displayed using a television, recorded using DVR functionality, and/or transmitted to set top box devices for display in different rooms.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 4 | The method of claim 3, wherein said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$. | Said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$. On informed belief, the ==MxL5xx Press Release== describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>==**MxL5xx Press Release:**==<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices analyze all of the received signal from $F_{lo}$ to $F_{hi}$. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54 digitizes the entire received signal from $F_{lo}$ to $F_{hi}$ and selects the entire received signal as the first portion of the signal.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 5 | The method of claim 3, wherein said one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate. | The one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate.<br><br>More specifically, the monitoring devices measure signal strength. The measured signal strength is based on one or more characteristics of the first portion of said digitized signal. On informed belief, these characteristics include at least signal-to-noise ratio and bit error rate.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 7a | The method of claim 3, wherein: | See above. |
| 7b | said received signal is a satellite television signal output by a low noise | Said received signal is a satellite television signal output by a low noise block downconverter. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | block downconverter; and | The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98)<br><br>"SATELLITE IN 1 – Connect one line from your satellite dish here. A Single Wire Multi-Switch (SWM) connection, if applicable, is made to this satellite in port."<br>(Genie User Guide, p. 158)<br><br>More specifically, in a SSC-enabled system, the signal received by the satellite dish (e.g the ODU) is a satellite television signal. The ODU includes a low noise block downconverter (e.g. a LNB). |
| 7c | said plurality of channels comprises a plurality of television channels. | Said plurality of channels comprises a plurality of television channels. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"Welcome! Now that you're plugged in, it's time to start enjoying access to over 285 (including over 190 full-time HD channels) channels of live and On Demand TV programming, satellite music and a huge selection of box office hits from DIRECTV CINEMA®."<br>(Genie User Guide, p. 3)<br><br>More specifically, the plurality of channels include channels of live and On Demand TV programming. Channels of live and On Demand TV programming constitute a plurality of television channels. |
| | | |
| 9 | The method of claim 3, wherein said one or more circuits reside in a customer premises gateway. | Said one or more circuits reside in a customer premises gateway.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)." (Genie User Guide, p. 98) <br><br> More specifically, the monitoring devices are located at the customer's premises and constitute a gateway. For example, the HR54 provides HD DVR service in every room when used in combination with Genie Minis. Therefore, the monitoring devices are a customer premises gateway. |
| | | |
| 10 | The method of claim 3, wherein a bandwidth and/or center frequency of said selected first portion is configurable during operation of said one or more circuits. | The monitoring devices configurably select a bandwidth and/or center frequency of the selected first portion of the digitized signal. <br><br> More specifically, each connected monitoring device receives only the specific content the monitoring device is requesting. On informed belief, a channel can be designated for each tuner associated with a monitoring device. The designated channel for each tuner associated with the monitoring device contains the specific programming each tuner is requesting. Tuners are assigned to a channel during a programming guide acquisition phase. Each of the designated channels is assigned a frequency slot in the signal provided to the monitoring device. Each frequency slot has a bandwidth and a center frequency. Any of the frequency slots can be selected as the first portion. Therefore, the bandwidth and/or center frequency of the selected first portion is configurable during operation of said one or more circuits. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
|  |  | to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
|  |  |  |
| 11a | 11. A system comprising: | The Accused Satellite Television Services utilize monitoring devices, such as the HR54, HS17, and devices that operate in a similar manner, which infringe the asserted claims. By way of example, the HR54 is charted herein. |
| 11b | one or more circuits that are operable to: | The monitoring devices have one or more circuits.<br><br>**HR54**, depicted in the following annotated photograph, discloses one exemplary implementation of the claimed system: |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br>Specially, the HR54 includes at least the Broadcom BCM4520 digital satellite receiver, highlighted in red. |
| 11c | receive a signal having a bandwidth that spans from a first frequency, | The monitoring devices receive a signal having a bandwidth that spans from a first frequency, $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels; | More specifically, the monitoring devices have a digital satellite receiver. For example, as shown above, the HR54 has a Broadcom BCM4520 digital satellite receiver. The HR54, using circuitry contained in the BCM4520 digital satellite receiver, receives a signal carrying a plurality of channels. The signal has a bandwidth spanning from a first frequency (e.g. $F_{lo}$) to a second frequency (e.g. $F_{hi}$). |
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11d | digitize said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal; | The monitoring devices digitize said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal. |
| | | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver. |
| | | **MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices receive and digitize a signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, is capable of digitizing the entire received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11e | select a first portion of said digitized signal; | The monitoring devices select a first portion of said digitized signal.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**." <br> (MxL5xx Press Release, p. 1) <br><br> More specifically, the monitoring devices select a first portion of the digitized signal. For example, the HR54 is capable of selecting, using circuitry contained in the BCM4520 digital satellite receiver, a first portion of the digitized signal to analyze the characteristics of the signal. See 11h. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11f | select a second portion of said digitized signal; and | The monitoring devices select a second portion of said digitized signal. <br><br> The following documents include relevant evidence regarding the operation of the HR54. <br><br> **Genie User Guide Discloses:** <br> "The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or |

**EXHIBIT C**

| # | U.S.   Patent   No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing." (Genie User Guide, p. 98) <br><br> On informed belief, the ==MxL5xx Press Release== describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver. <br><br> ==**MxL5xx Press Release:**== <br> "**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1) <br><br> More specifically, the monitoring devices select a second portion of the digitized signal. For example, the monitoring device selects a second portion of the digitized signal to recover content transmitted in the digitized signal, which can be displayed, recorded using DVR functionality, and/or provided to other devices via a network. See 11i. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11g | concurrently output said selected first portion and said selected second portion, wherein: | The monitoring devices concurrently output said selected first portion and said selected second portion. On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54. **'926 Publication:** "Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly." ('926 Publication, ¶ [0016]) "By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices." ('926 Publication, ¶ [0016]) "The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure." ('926 Publication, ¶ [0017]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability." ('926 Publication, ¶ [0016])<br><br>"Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server." ('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114." ('926 Publication, ¶ [0019])<br><br>"Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045]) |

"The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting."
('926 Publication, ¶ [0019])

More specifically, as shown with respect to 11h and 11i, monitoring devices output both the selected first potion and the selected second portion. Monitoring devices are capable of concurrently outputting the selected first portion and the selected second portion. For example, the signal analyzer analyzes the selected first portion to determine signal characteristics and the data processor recovers data carried on one or more of said plurality of channels via parallel execution and/or context switching. On informed belief, the HR54 is capable of generating spectrum analysis data while content is recorded using DVR functionality and/or transmitted to a set top box device. For example, the HR54 is capable of sending data regarding the system to a SA server operated by AT&T and/or DirecTV while the recovered data is displayed, recorded using DVR functionality, and/or transmitted to a set top box device. The SA server can analyze the spectrum analysis data provided by the HR54 to automatically to predict and prevent faults.

Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11h | said selected first portion is output to a signal analyzer that is operable to analyze said first portion to determine one or more characteristics of said first portion, and that is operable to report said determined one or more characteristics to a source of said received signal; and | The monitoring devices output said selected first portion to a signal analyzer which analyzes said selected first portion to determine one or more characteristics of the received signal, and which reports said determined one or more characteristics to a source of said received signal.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br><br><br><br>(Genie User Guide, p. 160)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | **MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1)<br><br>On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54.<br><br>**'926 Publication:**<br>"Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly." ('926 Publication, ¶ [0016])<br><br>"By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices." ('926 Publication, ¶ [0016])<br><br>"The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure." ('926 Publication, ¶ [0017]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability." ('926 Publication, ¶ [0016])<br><br>"Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server." ('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114." ('926 Publication, ¶ [0019])<br><br>"Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045])<br><br>"The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019])<br><br>More specifically, the monitoring devices include a signal analyzer that analyzes said selected first portion to determine one or more characteristics of the received signal. On informed belief, circuitry contained in the BCM4520 digital satellite receiver provide functionality similar to the MxL5xx digital satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth. For example, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, can analyze the selected first portion to determine characteristics of the received signal such as transponder strength. Monitoring devices perform spectrum analysis using the signal analyzer and report the determined characteristics to the source of the received signal. For example, the HR54 can use its connection to a home network, such as an Ethernet cable connected to a router, to report the determined characteristics to the source of the received signal (e.g. a SA server provided by AT&T and/or DirecTV). This allows characteristics of the received signals to be determined at a customer's premises (e.g., where the monitoring device is located) and the characteristics of the received signals can be remotely analyzed without driving to the customer's premises or accessing the in-home wiring. For example, the HR54 can send data about the system to AT&T and/or DirecTV for remote analysis using the network connection of the HR54. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11i | said selected second portion is output to a data processor for recovery of data carried on one or more of said plurality of channels. | The monitoring devices output said selected second portion to a data processor for recovery of data carried on one or more of said plurality of channels.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the ==MxL5xx Press Release== describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. <br><br> ==**MxL5xx Press Release:**== <br> "**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." <br> (MxL5xx Press Release, p. 1) <br><br> More specifically, the monitoring devices output the second portion to a data processor for recovery of data carried on one or more of said plurality of channels. For example, on informed belief, the HR54 decodes, using circuitry contained in the BCM4520 digital satellite receiver, the second portion and recovers error-corrected output that is delivered in MPEG-2 or DIRECTV transport format. The recovered output can include television channels that are displayed using a television, recorded using DVR functionality, and/or transmitted to set top box devices for display in different rooms. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S.     Patent     No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 12 | 12. The system of claim 11, wherein said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$. | Said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$.

On informed belief, the ==MxL5xx Press Release== describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.

==**MxL5xx Press Release:**==
"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability.** Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."
(MxL5xx Press Release, p. 1)

More specifically, the monitoring devices analyze all of the received signal from $F_{lo}$ to $F_{hi}$. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54 digitizes the entire received signal from $F_{lo}$ to $F_{hi}$ and selects the entire received signal as the first portion of the signal.

Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 13 | 13. The system of claim 11, wherein said one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate. | The one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate.

More specifically, the monitoring devices measure signal strength. The measured signal strength is based on one or more characteristics of the first portion of said digitized signal. On informed belief, these characteristics include at least signal-to-noise ratio and bit error rate.

Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 15a | 15. The system of claim 11, wherein: | See above. |
| 15b | said received signal is a satellite television signal output by a low noise | Said received signal is a satellite television signal output by a low noise block downconverter. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | block downconverter; and | The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98)<br><br>"SATELLITE IN 1 – Connect one line from your satellite dish here. A Single Wire Multi-Switch (SWM) connection, if applicable, is made to this satellite in port."<br>(Genie User Guide, p. 158)<br><br>More specifically, in a SSC-enabled system, the signal received by the satellite dish (e.g. the ODU) is a satellite television signal. The ODU includes a low noise block downconverter (e.g. a LNB). |
| 15c | said plurality of channels comprises a plurality of television channels. | Said plurality of channels comprises a plurality of television channels. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"Welcome! Now that you're plugged in, it's time to start enjoying access to over 285 (including over 190 full-time HD channels) channels of live and On Demand TV programming, satellite music and a huge selection of box office hits from DIRECTV CINEMA®."<br>(Genie User Guide, p. 3)<br><br>More specifically, the plurality of channels include channels of live and On Demand TV programming. Channels of live and On Demand TV programming constitute a plurality of television channels. |
| | | |
| 17 | 17. The system of claim 11, wherein said one or more circuits reside in a customer premises gateway. | Said one or more circuits reside in a customer premises gateway.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98)<br><br>More specifically, the monitoring devices are located at the customer's premises and constitute a gateway. For example, the HR54 provides HD DVR service in every room when used in combination with Genie Minis. Therefore, the monitoring devices are a customer premises gateway. |
| | | |
| 18 | 18. The system of claim 11, wherein a bandwidth and/or center frequency of said selected first portion is configurable during operation of said one or more circuits. | The monitoring devices configurably select a bandwidth and/or center frequency of the selected first portion of the digitized signal.<br><br>More specifically, each connected monitoring device receives only the specific content the monitoring device is requesting. On informed belief, a channel can be designated for each tuner associated with a monitoring device. The designated channel for each tuner associated with the monitoring device contains the specific programming each tuner is requesting. Tuners are assigned to a channel during a programming guide acquisition phase. Each of the designated channels is assigned a frequency slot in the signal provided to the monitoring device. Each frequency slot has a bandwidth and a center frequency. Any of the frequency slots can be selected as the first portion. Therefore, the bandwidth and/or center frequency of the selected first portion is configurable during operation of said one or more circuits.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |