# EXHIBIT M

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | |
|---|---|
| ENTROPIC COMMUNICATIONS, LLC, | Case No. 2:22-cv-00075-JRG |
| *Plaintiff,* | (Lead Case) |
| v. | JURY TRIAL DEMANDED |
| DIRECTV, LLC, AT&T, INC., AT&T SERVICES, INC., AND AT&T COMMUNICATIONS, LLC, | |
| *Defendants.* | |
| ENTROPIC COMMUNICATIONS, LLC, | Case No. 2:22-cv-00076-JRG-RSP |
| *Plaintiff,* | (Member Case) |
| v. | |
| DISH NETWORK CORP.; DISH NETWORK LLC; AND DISH NETWORK SERVICE LLC, | |
| *Defendants.* | |

**PLAINTIFF'S DISCLOSURE OF ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS AND DOCUMENT PRODUCTION ACCOMPANYING DISCLOSURE PURSUANT TO P.R. 3-1 & 3-2**

Pursuant to Patent Rules 3-1 and 3-2, Plaintiff Entropic Communications, LLC ("Entropic" or "Plaintiff") hereby provides its Disclosure of Asserted Claims and Infringement Contentions and its Document Production Accompanying Disclosure against Defendants Dish Network Corporation, Dish Network LLC, and Dish Network Service LLC (collectively, "DISH" or "Defendants").

Plaintiff presents these Infringement Contentions based on Plaintiff's analysis of the facts currently known based on Plaintiff's review of certain publicly available information. Plaintiff

reserves the right to amend or further supplement these disclosures—including to supplement its infringement contentions pursuant to P.R. 3-6—with additional information learned in the course of discovery or further investigation concerning Defendants' products, services and/or source code sufficient to show the operation of Defendants' products.

## I.   ENTROPIC'S P.R. 3-1 DISCLOSURES

### A.   P.R. 3-1(a): Infringed Claims

Subject to ongoing discovery and investigation, Entropic asserts that Defendants infringe literally and/or under the doctrine of equivalents:

i.   Claims 14–23 and 34–42 of U.S. Patent No. 7,130,576 (the "'576 Patent"), (collectively, "Asserted Claims of the '576 Patent") directly under 35 U.S.C. § 271(a) by making, using, offering to sell and/or selling the Accused Instrumentalities set forth in Part I.B below. Additionally, Defendants indirectly infringe under 35 U.S.C. § 271(b) and (c) by inducing and/or contributing to the infringement of its customers, wherein the underlying infringement is the use of the Accused Instrumentalities which infringe the Asserted Claims of the '576 Patent.

ii.   Claims 9–12 of U.S. Patent No. 7,542,715 (the "'715 Patent"), (collectively, "Asserted Claims of the '715 Patent") directly under 35 U.S.C. § 271(a) by making, using, offering to sell and/or selling the Accused Instrumentalities set forth in Part I.B below. Additionally, Defendants indirectly infringe under 35 U.S.C. § 271(b) and (c) by inducing and/or contributing to the infringement of its customers, wherein the underlying infringement is the use of the Accused Instrumentalities which infringe the Asserted Claims of the '715 Patent.

iii.     Claims 1–5, 7, 9–13, 15, 17, and 18 of U.S. Patent No. 8,792,008 (the "'008 Patent"), (collectively, "Asserted Claims of the '008 Patent") directly under 35 U.S.C. § 271(a) by making, using, offering to sell and/or selling the Accused Instrumentalities set forth in Part I.B below. Additionally, Defendants indirectly infringe under 35 U.S.C. § 271(b) and (c) by inducing and/or contributing to the infringement of its customers, wherein the underlying infringement is the use of the Accused Instrumentalities which infringe the Asserted Claims of the '008 Patent.

Entropic reserves the right to supplement its position as to infringement following further discovery and/or claim construction.

### B.      P.R. 3-1(b): Accused Instrumentalities

Subject to ongoing discovery and investigation, and based on present information and belief, Plaintiff contends that the Asserted Claims of the '576 Patent, the Asserted Claims of the '715 Patent, and the Asserted Claims of the '008 Patent are infringed by Defendants' products and services identified in the charts attached hereto as Exhibits A-C, respectively, ("Accused Instrumentalities"):

i.     **The '576 Patent**: The following Accused Instrumentalities infringe the asserted claims of the '576 Patent, for example, Signal Selector and Combiner ("SSC") devices, which include SSC-enabled LNBs (for example, DISH Pro Hybrid ("DPH") LNBFs and devices that operate in a similar manner) and switches (for example, DPH42 and devices that operate in a similar manner) capable of operating with SSC-enabled products such as the

Hopper, Hopper w/Sling, Hopper Duo, Hopper 3, Wally, ViP Receivers[1], Joey, Joey 2, Joey 3, 4K Joey, Super Joey, Wireless Joey, and devices that operate in a similar manner.

ii. **The '715 Patent**: The following Accused Instrumentalities infringe the asserted claims of the '715 Patent, for example, SSC- enabled LNBs (for example, DISH Pro Hybrid ("DPH") LNBFs and devices that operate in a similar manner), switches (for example, DPH42 and devices that operate in a similar manner), and devices that operate in a similar manner used with gateways (such as the Hopper 3 and devices that operate in a similar manner) and corresponding set top boxes (such as the Joey, Joey 2, Joey 3, 4K Joey, Super Joey, Wireless Joey, and devices that operate in a similar manner).

iii. **The '008 Patent**: The following Accused Instrumentalities infringe the asserted claims of the '008 Patent, for example, monitoring devices, such as the Hopper 3 and devices that operate in a similar manner.

Plaintiff reserves the right to supplement its infringement contentions to identify additional products and/or services, if necessary, when it is provided with non-public documents and/or source code from third parties and/or the Defendants via the discovery process.

## C.   P.R. 3-1(c): Preliminary Infringement Charts

Subject to ongoing discovery and investigation, and based on present information and belief, Plaintiff contends that each element of each infringed claim is found within each Accused Instrumentality as shown in the preliminary infringement charts attached hereto as Exhibits A–C and incorporated herein in its entirety. Plaintiff's identification in the claim charts is exemplary and based upon public information currently available to Plaintiff.

---

[1] Including the ViP 612, 622, 722, and 722k

Plaintiff reserves the right to amend its asserted claims and infringement contentions pursuant to P.R. 3-6 as discovery progresses and additional information is gathered.

**D.      P.R. 3-1(d): Literal Infringement and Infringement Under the Doctrine of Equivalents**

Subject to ongoing discovery and investigation, and based on available information obtained to date, Plaintiff hereby contends that each element of each asserted claim is literally present in each of the Accused Instrumentalities as specifically shown in Exhibits A–C unless otherwise stated in those exhibits. As indicated above, discovery is necessary to further develop Plaintiff's infringement positions—either literal or under the doctrine of equivalents—and the Court has yet to issue a claim construction order. Pursuant to P.R. 3-6, Plaintiff expressly reserves the right to amend and supplement its position on whether there is infringement under the doctrine of equivalents of any element of any asserted claim after further discovery from the Defendants (and/or third parties) and/or pending this Court's claim construction order.

**E.      P.R. 3-1(e): Priority Dates**

i.     The '576 Patent was filed on November 6, 2002 as U.S. Patent Application Serial No. 10/289,011. The '576 Patent is entitled to priority to at least the following applications: U.S. Provisional Patent Application No. 60/345,965, filed November 7, 2001; U.S. Provisional Patent Application No. 60/333,722, filed November 27, 2001; U.S. Provisional Patent Application No. 60/358,817, filed February 22, 2002.

ii.    The '715 Patent was filed on October 26, 2006 as U.S. Patent Application Serial No. 11/553,456, and is a continuation of the '576 Patent filed on November 6, 2002. Accordingly, the '715 Patent is entitled to priority to at least the following applications: U.S. Provisional Patent Application No. 60/345,965, filed November 7, 2001; U.S.

Provisional Patent Application No. 60/333,722, filed November 27, 2001; U.S. Provisional Patent Application No. 60/358,817, filed February 22, 2002.

iii.   The '008 Patent was filed on September 10, 2012 as U.S. Patent Application Serial No. 13/607,916. The '008 Patent is entitled to priority to at least the following applications: U.S. Provisional Patent Application No. 61/532,098, filed September 8, 2011.

### F.   P.R. 3-1(f): Right to Rely on Plaintiff's Own Instrumentality

Entropic does not contend that it practices the Asserted Claims of the '576 Patent, the '715 Patent and/or the '008 Patent.

## II.   DOCUMENT PRODUCTION ACCOMPANYING DISCLOSURE

### A.   Documents Responsive to P.R. 3-2(a)

Plaintiff does not presently possess any relevant, non-privileged documents responsive to P.R. 3-2(a). Plaintiff will supplement this response should any relevant, non-privileged documents be identified in the future.

### B.   Documents Responsive to P.R. 3-2(b)

Plaintiff does not presently possess any relevant, non-privileged documents responsive to P.R. 3-2(b). Plaintiff will supplement this response should any relevant, non-privileged documents be identified in the future.

### C.   Documents Responsive to P.R. 3-2(c)

Pursuant to P.R. 3-2(c), a copy of the file history of the '576 Patent, '715 Patent and '008 Patent have been produced under the following Bates Numbers: ENTROPIC_DISH_0000001 to ENTROPIC_DISH_0000435. In addition, provisional applications to which the Asserted Patents claim priority have been produced under the following Bates Numbers: ENTROPIC_DISH_0000500 to ENTROPIC_DISH_0000645.

## III.    CONCLUSION

The information contained in these disclosures is based on Plaintiff's analysis of the facts currently known to it based on Plaintiff's review of public information reasonably available to it. Additional pertinent information about Defendants' Accused Instrumentalities is not available without engaging in further discovery. Thus, Plaintiff reserves the right to supplement, modify, and/or amend these disclosures as new information becomes available, and discovery progresses. Plaintiff anticipates that additional facts and relevant documents will be uncovered that will warrant supplementing and/or amending these disclosures.


Dated: May 4, 2022                              Respectfully submitted,

                                                 /s/ *James Shimota*
                                                James Shimota
                                                Jason Engel
                                                George Summerfield
                                                Devon Beane
                                                **K&L GATES LLP**
                                                70 W. Madison Street, Suite 3300
                                                Chicago, IL 60602
                                                Tel.: (312) 372-1121
                                                Fax: (312) 827-8000
                                                jim.shimota@klgates.com
                                                jason.engel@klgates.com
                                                george.summerfield@klgates.com
                                                devon.beane@klgates.com

                                                Wesley Hill
                                                Texas Bar No. 24032294
                                                **WARD, SMITH & HILL, PLLC**
                                                1507 Bill Owens Pkwy
                                                Longview, TX 75604
                                                Tel: (903) 757-6400
                                                Fax (903) 757-2323
                                                wh@wsfirm.com

Brian Bozzo
**K&L GATES LLP**
210 Sixth Ave.
Pittsburgh, PA 15222
Tel.: (412) 355-6500
Fax: (412) 355-6501
brian.bozzo@klgates.com

**ATTORNEYS FOR PLAINTIFF**
**ENTROPIC COMMUNICATIONS, LLC**

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that a true and correct copy of the foregoing document was served on May 4, 2022 to counsel of record for Defendants via email at the following addresses:

    Amanda Tessar
    Matthew C. Bernstien
    PERKINS COIE LLP
    1900 Sixteenth Street, Suite 1400
    Denver, CO 80202
    Email: ATessar@perkinscoie.com
    Email: MBernstein@perkinscoie.com
    Email: Entropic-DISH@perkinscoie.com


                                    /s/ *James Shimota*
                                    James Shimota

# EXHIBIT A

**EXHIBIT A**

**Infringement of U.S. Patent No. 7,130,576 by DISH Accused Satellite Television Services**

The DISH Accused Satellite Television Services are described in a variety of documents, including:

- DISH Pro Hybrid 42 Switch Installation Guide ("**DPH42 Install Guide**");
- Broadcom BCM4550 Press Release, "Broadcom Strengthens TV Market with New Satellite Out Door Unit Technology," available online at https://www.prnewswire.com/news-releases/broadcom-strengthens-tv-market-with-new-satellite-out-door-unit-technology-129291478.html ("**BCM4550 Press Release**"); and
- Broadcom BCM4551 Press Release, "Broadcom Expands Satellite Device Portfolio for Operators", available online at https://www.prnewswire.com/news-releases/broadcom-expands-satellite-device-portfolio-for-operators-239036481.html ("**BCM4551 Press Release**"); and
- EN5520 Product Brief, "Digital Channel Stacking Switch FSC® Satellite Receiver" ("**EN5520 Product Brief**").

As shown below in the chart with exemplary support, DISH Accused Satellite Television Services infringe at least claims 14 - 23 and 34 - 42 of U.S. Patent No. 7,130,576 ("**'576 Patent**"). The '576 Patent was filed November 6, 2002, issued October 31, 2006, and is entitled "Signal Selector and Combiner for Broadband Content Distribution." An *ex parte* reexamination certificate was issued for the '576 Patent on August 11, 2009. The '576 Patent claims priority to U.S. Provisional Patent Application Nos. 60/345,965, filed November 7, 2001, 60/333,722, filed November 27, 2001, and 60/358,817, filed Feb. 22, 2002.

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| 14a | 14.   A   method   of communicating a plurality of transponder signals from a satellite outdoor unit (ODU) that receives a plurality of satellite broadband signals to an integrated receiver decoder (IRD) over a single cable   connected   to   the ODU,   the   method comprising the steps of: | The Accused Satellite Television Services perform the claimed method utilizing, for example, Signal Selector and Combiner ("SSC") devices, which include SSC-enabled LNBs (for example, DISH Pro Hybrid ("DPH") LNBFs and devices that operate in a similar manner) and switches (for example, DPH42 and devices that operate in a similar manner). By way of example, the DPH42 is charted herein.<br><br>The ODU receives a plurality of satellite broadband signals and communicates a plurality of transponder signals to an integrated receiver decoder (IRD) over a single cable connected to the ODU.<br><br>**DPH42 Install Guide** discloses one exemplary implementation for performing the claimed method:<br><br>The DPH42 communicates transponder signals from one or more LNBFs (such as the DP/DPP LNBF, DP LNBF, and devices that operate in a similar manner) to an IRD (e.g. a Hopper, Hopper w/Sling, Hopper Duo, Hopper 3, Wally, ViP Receivers, Joey, Joey 2, Joey 3, 4K Joey, Super Joey, Wireless Joey, and devices that operate in a similar manner) over a single cable. |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br>(DPH42 Install Guide, p. 9, annotated)<br><br>In a variety of installations, the DPH42 has two single cable outputs, each of which is provided to a different receiver network. For example, a first single cable can be provided to a Hopper receiver network (shown in purple) and a second single cable can be provided to a Wally receiver network (shown in blue). |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(DPH42 Install Guide, p. 9, annotated)<br><br>Each of the ODUs receives a plurality of satellite broadband signals (highlighted in blue). |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br>(DPH42 Install Guide, p. 5, annotated) |
| 14b | communicating a transponder request signal to the ODU from the IRD; | A transponder signal is communicated to the ODU from the IRD.<br><br>As shown below, the DPH42 includes a BCM4552 SoC. On informed belief, the following documents include relevant evidence regarding the operation of the BCM4552 SoC and the DISH DPH42.<br><br>**BCM4551 Press Release:**<br>"Broadcom's BCM4551 also offers a higher level of integration, while consuming less power than the previous generation chipset, and it enables direct sampling of low-noise block (LNB) outputs across worldwide ODU satellite markets. The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs."<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:**<br>"The EN5520 enables aggregating up to 8.4 GHz of satellite content from four wideband RF inputs to single or dual L-band IF outputs."<br>(EN5520 Product Brief, p. 1)<br><br>"Each IF output is configurable in channel stacking mode or in legacy L-band bypass mode."<br>(EN5520 Product Brief, p. 1) |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU.<br><br>For example, one or more programming channels are indicated in a transponder request signal provided by the IRD to the ODU. The programming channels indicate |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | television programming to be processed by a tuner associated with the IRD. The ODU extracts each transponder signal corresponding to the requested programming channels. The extracted transponder signals are combined into a composite signal. The composite signal includes each of the designated channels. Each of the designated channels is assigned a frequency slot in the composite signal. The transponder signal is placed in the frequency slot corresponding to the designated channel for the tuner associated with the requested programming channel. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 14c | in the ODU, digitizing the plurality of satellite broadband signals, selecting and extracting a plurality of transponder signals from the received digitized satellite broadband signals, wherein the selecting is responsive to the transponder request signals; | The ODU digitizes the plurality of satellite broadband signals, selects and extracts a plurality of transponder signals from the received digitized satellite broadband signals, wherein the selecting is responsive to the transponder request signals. <br><br> **DPH42**, depicted in the following annotated photographs, discloses one exemplary implementation of an ODU for performing the claimed method: |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
|   |   |  |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | |  Analog-to-Digital Converters Converting Signals from Satellite Dish |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>The DPH42 includes a Broadcom BCM4552 SoC, highlighted in blue, and, on informed belief, the following documents include relevant evidence regarding the operation of the BCM4552 SoC and the DPH42.<br><br>**BCM4550 Press Release:**<br>"Broadcom's BCM4550 with integrated Full-Band Capture digital tuning technology dramatically minimizes satellite TV installation costs and complexity, delivering single wire architecture into the home." |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | "Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers."<br><br>"Full Band Capture [...] digital tuning technology digitizes the entire spectrum enabling more efficient and flexible distribution of video streams and IP services."<br><br>**BCM4551 Press Release:**<br>"Broadcom's BCM4551 also offers a higher level of integration, while consuming less power than the previous generation chipset, and it enables direct sampling of low-noise block (LNB) outputs across worldwide ODU satellite markets. The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs."<br><br>More specifically, the ODU receives a plurality of satellite broadband signals and digitizes the received signals. The ODU utilizes Full Band Capture digital tuning to digitize the entire spectrum of the plurality of satellite broadband signals. For example, the DPH42 digitizes the plurality of satellite broadband signals using circuitry contained in the BCM4552 SoC. In SSC-enabled systems, the ODU generates digitized signals and the digitized signals are selected. The ODU utilizes the transponder select signal to identify the selected plurality of transponder signals that are extracted from the received digitized satellite broadband signals.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 14d | combining extracted selected transponder signals into a composite signal; | The ODU combines extracted selected transponder signals into a composite signal. In this regard, on informed belief, the following documents include relevant evidence regarding the operation of the BCM4552 SoC and the DPH42.<br><br>**BCM4550 Press Release:**<br>"Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers."<br><br>**BCM4551 Press Release:**<br>"The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs."<br><br>More specifically, the ODU combines the extracted selected transponder signals into a composite signal. In SSC-enabled systems, the extracted selected transponder signals are combined and processed to generate a stacked output. The stacked output can include a number (e.g. 24) of the extracted selected transponder signals. |
| 14e | transmitting the composite signal over the single cable from the ODU to the IRDs, wherein the modulation of the transponder signal is not altered by the steps of | The ODU transmits the composite signal over the single cable from the ODU to the IRDs, wherein the modulation of the transponder signal is not altered by the steps of selecting, combining, and transmitting.<br><br>**DPH42 Install Guide** discloses one exemplary implementation for performing the claimed method: |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | selecting, combining, and transmitting. |  (DPH42 Install Guide, p. 9, annotated)<br><br>On informed belief, the following documents include relevant evidence regarding the operation of the BCM4552 SoC and the DPH42.<br><br>**BCM4550 Press Release:**<br>"Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers." |

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | **BCM4551 Press Release:**<br>"The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs."<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:**<br> |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | (EN5520 Product Brief, p. 2) |
| | | More specifically, the ODU transmits the composite signal over the single cable to the IRDs. In SSC-enabled systems, such as shown in the EN5520 Product Brief, the LNB signals are not altered during the all digital multiplexing of the selected subset of transponder signals into the composite signal. Accordingly, the modulation of the transponder signals is not altered by the steps of selecting, combining, and transmitting. |
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 15 | 15. The method of claim 14 wherein the step of selecting and extracting a transponder signal comprises the step of: filtering a transponder signal with a band pass filter having a bandwidth ranging from 5% to 100% wider than the bandwidth of the transponder signal. | The step of selecting and extracting a transponder signal comprises the step of: filtering a transponder signal with a band pass filter having a bandwidth ranging from 5% to 100% wider than the bandwidth of the transponder signal. On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42. **EN5520 Product Brief:** |

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the ODU receives one or more LNB signals, each comprising one or more transponder signals received from direct broadcast satellites. Each received signal is placed through a filter and then into an A/D converter, which produce output signals. The output signals, after being filtered by filters, are subjected to Fast Fourier Transforms (FFT) and then one or more of the transponder signals are selected, reordered, and combined in a channel stack switch. The combined signal is further processed to generate a stacked output (e.g. a composite signal). Accordingly, the ODU filters the transponder signal. Upon |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | information and belief, the ODU utilizes a band pass filter having a bandwidth ranging from 5% to 100% wider than the bandwidth of the transponder signal to filter the transponder signal. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 16 | 16. The method of claim 14 wherein the step of combining comprises frequency translating the selected and extracted transponder channels to a variable frequency before combining. | Upon information and belief, the step of combining comprises frequency translating the selected and extracted transponder channels to a variable frequency before combining. <br><br> On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42. <br><br> **EN5520 Product Brief:** |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in an SSC-enabled system, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU. The selected and extracted transponder signals are selected, reordered, and combined prior to being processed to generate a stacked output; the stacked output includes the designated channels. Upon information and belief, the selecting, |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | reordering, and combining includes translating the transponder signal to a variable frequency. |
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 17 | 17. The method of claim 15 further comprising frequency translating the selected transponder channels to a predetermined frequency before combining. | Upon information and belief, the ODU frequency translates the selected transponder channels to a predetermined frequency before combining.

On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.

**EN5520 Product Brief:** |

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | |  (EN5520 Product Brief, p. 2)<br><br>More specifically, in an SSC-enabled system, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU. Each of the tuners are assigned to a designated channel during the programming guide acquisition phase. The selected and extracted transponder signals are selected, reordered, and combined prior to being processed to generate a stacked |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | output; the stacked output includes the designated channels. Upon information and belief, the selecting, reordering, and combining includes translating the transponder signal to a predetermined frequency.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 18 | 18. The method of claim 14 further comprising the step of splitting the composite signal inside a home and distributing to a plurality of IRDs. | The ODU splits the composite signal inside a home and distributes to a plurality of IRDs.<br><br>**DPH42 Install Guide** discloses one exemplary implementation for performing the claimed method: |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(DPH42 Install Guide, p. 9, annotated)<br><br>More specifically, the DPH42 communicates transponder signals from one or more LNBFs (such as the DP/DPP LNBF or DP LNBF) to an IRD (e.g. a Wally or ViP Receiver) over a single cable. The composite signal can be split using one or more splitters within the home. |
| | | |
| 19 | 19. The method of claim 14 wherein the transponder | The transponder request signal is transmitted over the cable from an IRD and all IRDs receive the same composite signal. |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | request signal is transmitted over the cable from an IRD and all IRDs receive the same composite signal. | **DPH42 Install Guide** discloses one exemplary implementation for performing the claimed method:<br><br><br><br>(DPH42 Install Guide, p. 9, annotated) |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the IRD transmits the transponder request signal over the single cable. As each IRD is connected to the single cable via a splitter, each IRD receives the same composite signal. |
| | | |
| 21a | 21. The method of claim 14 further comprising the steps of: | See claim 14 analysis. |
| 21b | frequency translating the selected transponder channels to a variable frequency before combining; and | See claim 16 analysis. |
| 21c | splitting the composite signal inside a home and distributing to a plurality of IRDs. | See claim 18 analysis. |
| | | |
| 22 | 22. The method of claim 21 wherein the transponder request signal is transmitted over the cable from an IRD. | The transponder request signal is transmitted over the cable from an IRD.

**DPH42 Install Guide** discloses one exemplary implementation for performing the claimed method: |

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(DPH42 Install Guide, p. 9, annotated)<br><br>More specifically, the IRDs (e.g. a Hopper, Wally, or ViP Receiver) communicate transponder signals to the DPH42 over the single cable. |
| | | |
| 34 | 34. The method of claim 14, wherein selecting and extracting comprises applying a pass band filter | The selecting and extracting comprises applying a pass band filter transfer function to the digitized broadband signal. |

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | transfer function to the digitized broadband signal. | On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:**<br><br><br><br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the ODU filters the digitized broadband signal. For example, the ODU receives one or more LNB signals, each comprising one or more transponder signals received from direct broadcast satellites. Each received signal is placed through a filter and then into an A/D converter, which |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | produce output signals. The output signals, after being filtered by filters, are subjected to Fast Fourier Transforms (FFT) and then one or more of the transponder signals are selected, reordered, and combined in a channel stack switch. Upon information and belief, the filter is a pass band filter transfer function.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 36 | 36. The method of claim 14, wherein the combining is performed in the digital domain. | The ODU performs the combining in the digital domain.<br><br>**DPH42**, depicted in the following annotated photograph, discloses one exemplary implementation of an ODU for performing the claimed method: |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>The DPH42 includes a BCM4552 SoC, highlighted in blue. On informed belief, the following documents include relevant evidence regarding the operation of the BCM4552 SoC and the DPH42.<br><br>**BCM4550 Press Release:**<br>"Full Band Capture […] digital tuning technology digitizes the entire spectrum enabling more efficient and flexible distribution of video streams and IP services."<br><br>**BCM4551 Press Release:** |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | "Broadcom's BCM4551 also offers a higher level of integration, while consuming less power than the previous generation chipset, and it enables direct sampling of low-noise block (LNB) outputs across worldwide ODU satellite markets. The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs." <br><br> More specifically, in SSC-enabled systems, the ODU combines the selected transponder signals in the digital domain. For example, the DPH42 includes three analog-to-digital converters ("**ADC**," highlighted in red). The ADC provides the digitized signals to circuitry contained in the BCM4552. The BCM4552 utilizes Full Band Capture technology to digitally process the digitized signals. Accordingly, the combining is performed in the digital domain. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 37 | 37. The method of claim 17, wherein frequency translating comprises using a digital mixer to apply a rotating phasor to the data | Upon information and belief, the frequency translating comprises using a digital mixer to apply a rotating phasor to the data samples to translate their frequency. <br><br> On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42. |

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | samples to translate their frequency. | **EN5520 Product Brief:**<br><br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the selected transponder signals are subjected to Fast Fourier Transforms and then selected, reordered, and combined in a channel stack switch. Upon information and belief, this includes using a digital mixer to apply a rotating phasor to the data samples to translate their frequency.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 38 | 38. The method of claim 14, further comprising frequency translating the digitized broadband signal prior to selecting and extracting transponder signal. | The ODU frequency translates the digitized broadband signal prior to selecting and extracting transponder signal.<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:** |

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the digitized broadband signal can be frequency translated prior to selecting and extracting the transponder signals. For example, the ODU receives one or more LNB signals, each comprising one or more transponder signals received from direct broadcast satellites. Each received signal is placed through a filter and then into an A/D converter, which produce output signals. To facilitate A/D conversion, local oscillators can be modified so that each of the LNB signals can have a desired and, possibly, different tunable starting frequency. |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | Additional mixing can be added to achieve an offset frequency start for one or more of the LNB signals if desired.

Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 39 | 39. The method of claim 38, wherein frequency translating comprises translating the original digitized broadband signal to locate a selected transponder channel at baseband. | The frequency translating comprises translating the original digitized broadband signal to locate a selected transponder channel at baseband.

On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.

**EN5520 Product Brief:** |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the digitized broadband signal can be frequency translated prior to selecting and extracting the transponder signals. For example, the ODU receives one or more LNB signals, each comprising one or more transponder signals received from direct broadcast satellites. Each received signal is placed through a filter and then into an A/D converter, which produce output signals. To facilitate A/D conversion, local oscillators can be modified so that each of the LNB signals can have a desired and, possibly, different tunable starting frequency. Additional mixing can be added to achieve an offset frequency start for one or more |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | of the LNB signals if desired. Upon information and belief, the frequency offset is used to locate a selected transponder signal at baseband.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 40 | 40. The method of claim 14, further comprising maintaining a channel translation table at the outdoor unit, the channel translation table specifying assigned frequency slots for transponder channels in the composite signal. | The ODU maintains a channel translation table at the outdoor unit, the channel translation table specifying assigned frequency slots for transponder channels in the composite signal.<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:** |

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
|   |   | <br><br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in an SSC-enabled system, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU.<br><br>For example, one or more programming channels are indicated in a transponder request signal provided by the IRD to the ODU. The programming channels indicate |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | television programming to be processed by a tuner associated with the IRD. The ODU extracts each transponder signal corresponding to the requested programming channels. The extracted transponder signals are combined into a composite signal. The composite signal includes each of the designated channels. Each of the designated channels is assigned a frequency slot in the composite signal. The transponder signal is placed in the frequency slot corresponding to the designated channel for the tuner associated with the requested programming channel. This mapping of requested programming channels to the designated channel for the tuner is stored in a channel translation table. The ODU maintains the channel translation table in order to combine the selected transponder signals into the appropriate designated channels within the composite signal.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 41 | 41. The method of claim 38, further comprising providing the channel translation table to the IRD to allow the IRD to tune to a desired selected translated transponder channel. | The ODU provides the channel translation table to the IRD to allow the IRD to tune to a desired selected translated transponder channel.<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:** |

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
|  |  |  (EN5520 Product Brief, p. 2)<br><br>More specifically, in an SSC-enabled system, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU.<br><br>For example, one or more programming channels are indicated in a transponder request signal provided by the IRD to the ODU. The programming channels indicate |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | | television programming to be processed by a tuner associated with the IRD. The ODU extracts each transponder signal corresponding to the requested programming channels. The extracted transponder signals are combined into a composite signal. The composite signal includes each of the designated channels. Each of the designated channels is assigned a frequency slot in the composite signal. The transponder signal is placed in the frequency slot corresponding to the designated channel for the tuner associated with the requested programming channel. This mapping of requested programming channels to the designated channel for the tuner is stored in a channel translation table. The channel translation table can is provided to the IRD so that the IRD can locate the designated channels corresponding to the requested programming channels within the composite signal. |
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 42 | 42. The method of claim 14, wherein selecting and extracting comprises low-pass filtering the translated digitized broadband signal thereby substantially removing signal information | The selecting and extracting comprises low-pass filtering the translated digitized broadband signal thereby substantially removing signal information from non-selected transponder channels.<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:** |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
| | from        non-selected transponder channels. | <br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the ODU receives one or more LNB signals, each comprising one or more transponder signals received from direct broadcast satellites. Each received signal is placed through a filter and then into an A/D converter, which produce output signals. The output signals, after being filtered by filters, are subjected to Fast Fourier Transforms (FFT) and then one or more of the transponder signals are selected, reordered, and combined in a channel stack switch. Upon information and belief, this filtering substantially removing signal information from non-selected transponder signals. |

**EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | DISH Accused Satellite Television Services |
|---|---|---|
|   |   | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |

# EXHIBIT B

**Exhibit B**

**Infringement of U.S. Patent No. 7,542,715 by DISH Accused Satellite Television Services**

The DISH Accused Satellite Television Services are described in a variety of documents, including:

- DISH Pro Hybrid 42 Switch Installation Guide ("**DPH42 Install Guide**");
- Broadcom BCM4550 Press Release, "Broadcom Strengthens TV Market with New Satellite Out Door Unit Technology," available online at https://www.prnewswire.com/news-releases/broadcom-strengthens-tv-market-with-new-satellite-out-door-unit-technology-129291478.html ("**BCM4550 Press Release**");
- Broadcom BCM4551 Press Release, "Broadcom Expands Satellite Device Portfolio for Operators", available online at https://www.prnewswire.com/news-releases/broadcom-expands-satellite-device-portfolio-for-operators-239036481.html ("**BCM4551 Press Release**"); and
- EN5520 Product Brief, "Digital Channel Stacking Switch FSC® Satellite Receiver" ("**EN5520 Product Brief**").

As shown below in the chart with exemplary support, the DISH Accused Satellite Television Services infringe at least claims 9 - 12 of U.S. Patent No. 7,542,715 ("**'715 Patent**"). The '715 Patent was filed October 26, 2006, issued June 2, 2009, and is entitled "Signal Selector and Combiner for Broadband Content Distribution." The '715 Patent claims priority to U.S. Provisional Patent Application Nos. 60/345,965, filed November 7, 2001, 60/333,722, filed November 27, 2001, and 60/358,817, filed Feb. 22, 2002.

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| **9a** | 9. A signal distribution system for distributing a plurality of low noise amplifier and block converter (LNB) output signals from a satellite outdoor unit (ODU) comprising: | The Accused Satellite Television Services infringe the asserted claims utilizing, for example, gateway systems, which include Signal Selector and Combiner ("SSC")-enabled LNBs (for example, DISH Pro Hybrid ("DPH") LNBFs and devices that operate in a similar manner), switches (for example, DPH42 and devices that operate in a similar manner), and devices that operate in a similar manner used with gateways (such as the Hopper 3 and devices that operate in a similar manner) and corresponding set top boxes (such as the Joey, Joey 2, Joey 3, 4K Joey, Super Joey, Wireless Joey, and devices that operate in a similar manner). By way of example, the DPH42 and corresponding gateways and set top boxes are charted herein.<br><br>The DISH Accused Satellite Television Services include a signal distribution system for distributing a plurality of low noise amplifier and block converter (LNB) output signals from a satellite outdoor unit (ODU) as described below:<br><br>**DPH42 Install Guide** discloses one exemplary implementation of the claimed system. |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br>(DPH42 Install Guide, p. 9) |
| 9b | a gateway in communication with the ODU and at least one set top box (STB); | The gateway systems include a gateway in communication with the ODU and at least one set top box (STB).<br><br>**DPH42 Install Guide** discloses one exemplary implementation of the claimed system. |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(DPH42 Install Guide, p. 9)<br><br>the following documents include relevant evidence regarding the operation of the gateway systems, including the Hopper 3, ODU, and Joey STBs.<br><br>**Hopper Wiring Diagram:**<br>"The Hopper 3 is the revolutionary whole-home DVR from DISH that includes 16 satellite tuners and a 2TB hard drive." (Hopper Wiring Diagram, p. 4).<br><br>"The Joey is the MoCA thin-client receiver that networks with the Hopper for viewing on additional TVs." (Hopper Wiring Diagram, p. 4). |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | "The 4K Joey is an option for installation on additional 4K TVs." (Hopper Wiring Diagram, p. 4).<br><br>"The Wireless Joey is an option for installation on additional TVs where a coaxial cable connection is not possible or difficult. It communicates with the Hopper via a DISH-dedicated video wireless 802.11ac router." (Hopper Wiring Diagram, p. 4).<br><br>More specifically, the Hopper system includes a gateway device. The gateway device is in communication with the ODU and at least one STB. For example, a Hopper 3 (e.g. a gateway device) can communicate with the ODU and at least one Joey (e.g. a STB). |
| 9c | a signal selector that receives a plurality of broadband LNB signals comprising a plurality of transponder signals, the signal selector is responsive to transponder select information transmitted by the gateway and selects a plurality of transponder signals from at least one broadband LNB signal based on the transponder select information; | The gateway systems include a signal selector that receives a plurality of broadband LNB signals comprising a plurality of transponder signals, the signal selector is responsive to transponder select information transmitted by the gateway and selects a plurality of transponder signals from at least one broadband LNB signal based on the transponder select information.<br><br>**DPH42**, depicted in the following annotated photograph, discloses one exemplary implementation of an signal selector of the claimed system: |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | |  On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:** |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in an SSC-enabled system, the ODU has a signal selector that receives a plurality of broadband signals comprising a plurality of transponder signals. The ODU works with each connected gateway to provide the content the gateway is requesting. In an SSC-enabled system, a channel can be designated for each tuner associated with a gateway or STB. The designated channel for each tuner contains the programming each tuner is requesting. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the gateway to the ODU. |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | For example, one or more programming channels are indicated in a transponder request signal provided by the gateway to the ODU. The programming channels indicate television programming to be processed by a tuner associated with the gateway. The ODU, using its signal selector, extracts each transponder signal corresponding to the requested programming channels indicated in the transponder select information.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 9d | a frequency translator coupled to the signal selector that is capable of shifting the selected transponder signals to new carrier frequencies to produce RF signals; and | The gateway systems include a frequency translator coupled to the signal selector that is capable of shifting the selected transponder signals to new carrier frequencies to produce RF signals.<br><br>**DPH42**, depicted in the following annotated photograph, discloses one exemplary implementation of an signal selector of the claimed system: |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>The DPH42 includes a Broadcom BCM4552 SoC, highlighted in blue, and, on informed belief, the following documents include relevant evidence regarding the operation of the BCM4552 SoC and the DPH42.<br><br>**BCM4550 Press Release:**<br>"Broadcom's BCM4550 with integrated Full-Band Capture digital tuning technology dramatically minimizes satellite TV installation costs and complexity, delivering single wire architecture into the home." |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | "Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers."<br><br>"Full Band Capture […] digital tuning technology digitizes the entire spectrum enabling more efficient and flexible distribution of video streams and IP services."<br><br>**BCM4551 Press Release:**<br>"Broadcom's BCM4551 also offers a higher level of integration, while consuming less power than the previous generation chipset, and it enables direct sampling of low-noise block (LNB) outputs across worldwide ODU satellite markets. The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs."<br><br>More specifically, the ODU includes a frequency translator coupled to the signal selector. For example, the ODU receives a plurality of broadband LNB signals and digitizes the received signals. The ODU utilizes Full Band Capture digital tuning to digitize the entire spectrum of the plurality of broadband LNB signals. As shown above, the ODU has a Broadcom BCM4552 SoC. In SSC-enabled systems, the ODU generates digitized signals and the digitized signals are selected. The ODU utilizes the transponder select information to select the plurality of transponder signals from the plurality of broadband LNB signals.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 9e | a signal combiner coupled to at least one frequency translator capable of combining at least two RF signals to produce a composite signal; | The gateway systems include a signal combiner coupled to at least one frequency translator capable of combining at least two RF signals to produce a composite signal.<br><br>The DPH42 includes a Broadcom BCM4552 SoC and, on informed belief, the following documents include relevant evidence regarding the operation of the BCM4552 SoC and the DPH42.<br><br>**BCM4550 Press Release:**<br>"Broadcom's BCM4550 with integrated Full-Band Capture digital tuning technology dramatically minimizes satellite TV installation costs and complexity, delivering single wire architecture into the home."<br><br>"Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers."<br><br>"Full Band Capture […] digital tuning technology digitizes the entire spectrum enabling more efficient and flexible distribution of video streams and IP services."<br><br>**BCM4551 Press Release:**<br>"Broadcom's BCM4551 also offers a higher level of integration, while consuming less power than the previous generation chipset, and it enables direct sampling of low-noise block (LNB) outputs across worldwide ODU satellite markets. The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be |

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs."<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:**<br><br><br><br>(EN5520 Product Brief, p. 2) |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the ODU includes a signal combiner (for example, the DPH42) coupled to at least one frequency translator. In SSC-enabled systems, the extracted transponder signals are combined into a composite signal. The composite signal includes a plurality of designated channels, where each of the designated channels is assigned a frequency slot in the composite signal. Each of the selected transponder signals is placed in the frequency slot corresponding to the designated channel for the tuner. For example, the extracted selected transponder signals are combined in a channel stack switch and processed to generate a stacked output. The stacked output can include a number (e.g. 24) of the extracted selected transponder signals.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 9f | wherein the modulation of the composite signal is the same as the modulation of the broadband LNB signals and wherein the composite signal is transmitted to the gateway and the gateway receives the composite signal, decodes specific programs, and distributes the programs over a digital | The modulation of the composite signal is the same as the modulation of the broadband LNB signals and wherein the composite signal is transmitted to the gateway and the gateway receives the composite signal, decodes specific programs, and distributes the programs over a digital local area network (LAN) to STBs.<br><br>In this regard, on informed belief, the following documents include relevant evidence regarding the operation of the BCM4552 SoC, the DPH42, the Hopper 3 gateway system, and the Joey STBs.<br><br>**BCM4550 Press Release:** |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | local area network (LAN) to STBs. | "Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers."<br><br>**BCM4551 Press Release:**<br>"The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs."<br><br>**Hopper Wiring Diagram:**<br>"The Hopper 3 is the revolutionary whole-home DVR from DISH that includes 16 satellite tuners and a 2TB hard drive." (Hopper Wiring Diagram, p. 4).<br><br>"The Joey is the MoCA thin-client receiver that networks with the Hopper for viewing on additional TVs." (Hopper Wiring Diagram, p. 4).<br><br>"The 4K Joey is an option for installation on additional 4K TVs." (Hopper Wiring Diagram, p. 4).<br><br>"The Wireless Joey is an option for installation on additional TVs where a coaxial cable connection is not possible or difficult. It communicates with the Hopper via a DISH-dedicated video wireless 802.11ac router." (Hopper Wiring Diagram, p. 4).<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:** |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | |  (EN5520 Product Brief, p. 2)<br><br>More specifically, the ODU transmits the composite signal over the single cable to the gateway. In SSC-enabled systems, as shown in the EN5520 Product Brief, the broadband LNB signals are not altered during the all digital multiplexing of the selected subset of transponder signals into the composite signal. Accordingly, the modulation of the transponder signals is not altered by the steps of selecting, combining, and transmitting. |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | The gateway receives the composite signal from the ODU, decodes programs and distributes the programs over a digital local area network (LAN) to the STBs. For example, as shown above in the DPH42 Install Guide, the Hopper 3 transmits programs to one or more Joey STBs via a coaxial or wireless LAN.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 10 | 10. The signal distribution system of claim 9 wherein a translation table maps original channel locations on the selector input to new channel locations on the selector output. | Upon information and belief, a translation table maps original channel locations on the selector input to new channel locations on the selector output.<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:** |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
|   |   | <br><br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the extracted transponder signals are combined into a composite signal. The composite signal includes a plurality of designated channels, where each of the designated channels is assigned a frequency slot in the composite signal. Each of the selected transponder signals is placed in the frequency slot corresponding to the designated channel for the tuner. For example, the extracted selected transponder signals are combined in a channel stack switch and processed to generate a stacked output. The stacked output can include a number (e.g. 24) of the extracted selected transponder signals. Upon information and |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | belief, this mapping of requested programming channels to the designated channel for the tuner is stored in a translation table mapping original channel locations on the selector input to new channel locations on the selector output.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 11 | 11. The signal distribution system of claim 10 wherein the translation table is maintained by a controller located in the gateway and the translation table is communicated to devices in the network. | The gateway maintains the translation table and communicates the translation table to the STBs via the network.<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:** |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the extracted transponder signals are combined into a composite signal. The composite signal includes a plurality of designated channels, where each of the designated channels is assigned a frequency slot in the composite signal. Each of the selected transponder signals is placed in the frequency slot corresponding to the designated channel for the tuner. For example, the extracted selected transponder signals are combined in a channel stack switch and processed to generate a stacked output. The stacked output can include a number (e.g. 24) of the extracted selected transponder signals. Upon information and |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | belief, this mapping of requested programming channels to the designated channel for the tuner is stored in a translation table. Upon information and belief, the translation table is maintained by a controller located in the gateway and the gateway communicates the translation tables to devices in the network, for example the STBs.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 12 | 12. The signal distribution system of claim 10 wherein the translation table is maintained by a controller located in the ODU and the translation table is communicated to devices in the network. | The translation table is maintained by a controller located in the ODU and the translation table is communicated to devices in the network.<br><br>On informed belief, the EN5520 Product Brief describes the operation of the SSC-enabled devices, including the DPH42.<br><br>**EN5520 Product Brief:** |

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | |  (EN5520 Product Brief, p. 2)<br><br>More specifically, in SSC-enabled systems, the extracted transponder signals are combined into a composite signal. The composite signal includes a plurality of designated channels, where each of the designated channels is assigned a frequency slot in the composite signal. Each of the selected transponder signals is placed in the frequency slot corresponding to the designated channel for the tuner. For example, the extracted selected transponder signals are combined in a channel stack and processed to generate a stacked output. The stacked output can include a number (e.g. 24) of the extracted selected transponder signals. Upon information and belief, |

**Exhibit B**

| # | U.S. Patent No. 7,542,715 | DISH Accused Satellite Television Services |
|---|---|---|
| | | this mapping of requested programming channels to the designated channel for the tuner is stored in a translation table. Upon information and belief, the translation table is maintained by the ODU, transmitted to the gateway, and communicated by the gateway to devices in the network.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |

# EXHIBIT C

<u>**EXHIBIT C**</u>

**Infringement of U.S. Patent No. 8,792,008 by DISH Accused Satellite Television Services**

The DISH Accused Satellite Television Services are described in a variety of documents, including:

- Hopper Whole Home HD DVR System User Guide ("**Hopper User Guide**"); and
- MaxLinear, "MaxLinear Starts Shipments of Industry's First Full-Spectrum Capture™ Satellite TV Receiver IC Family", available online at https://www.maxlinear.com/company/press-releases/2014/maxlinear-starts-shipments-of-industry's-first-ful ("**MxL5xx Press Release**").

As shown below in the chart with exemplary support, the DISH Accused Satellite Television Services infringe at least claims 1 - 5, 7, 9 - 13, 15, 17, and 18 of U.S. Patent No. 8,792,008 ("'**008 Patent**"). The '008 Patent was filed September 10, 2012, issued July 29, 2014, and is entitled "Method and Apparatus for Spectrum Monitoring." The '008 Patent claims priority to U.S. Provisional Patent Application No. 61/532,098, entitled "Method and Apparatus for Spectrum Monitoring" and filed on September 8, 2011.

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| 1a | 1. A system comprising: | The Accused Satellite Television Services utilize monitoring devices, such as the Hopper 3 and devices that operate in a similar manner, which infringe the asserted claims. By way of example, the Hopper 3 is charted herein. |
| 1b | an analog-to-digital converter operable to digitize a received signal spanning an entire television spectrum comprising a plurality of television channels, said digitization resulting in a digitized signal; | The monitoring devices have an analog-to-digital converter operable to digitize a received signal spanning an entire television spectrum comprising a plurality of television channels, said digitization resulting in a digitized signal.<br><br>**Hopper 3**, depicted in the following annotated photograph, discloses one exemplary implementation of the claimed system:<br><br> |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the Hopper 3 has an analog-to-digital converter, for example a Broadcom BCM4521 digital satellite receiver, highlighted in red. The Hopper 3 receives a signal spanning an entire television spectrum comprising a plurality of television channels. On informed belief, the received signal is an analog signal. On informed belief, the Hopper 3, using circuitry contained in the BCM4521 digital satellite receiver, digitizes the entire received signal resulting in a digitized signal. |
| 1c | a signal monitor operable to: | The monitoring devices have a signal monitor.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and one or more circuits of the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the Hopper 3 includes a signal monitor. For example, the Hopper 3 has a BCM4521 digital satellite receiver. On informed belief, circuitry contained in the BCM4521 digital satellite receiver provides functionality similar to the MxL5xx digital satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth. See 1d-e. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1d | analyze said digitized signal to determine a characteristic of said digitized signal; and | The monitoring devices analyze said digitized signal to determine a characteristic of said digitized signal. On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver. **MxL5xx Press Release:** "Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**." (MxL5xx Press Release, p. 1) More specifically, the Hopper 3 includes a signal monitor. For example, the Hopper 3 has a BCM4521 digital satellite receiver. On informed belief, circuitry contained in the BCM4521 digital satellite receiver provide functionality similar to the MxL5xx digital satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1e | report said determined characteristic to a source of said received signal; | The monitoring devices report said determined characteristic to a source of said received signal.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:** |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | (Hopper 3 User Guide, p. 27)<br><br>"Send Status: Sends data about your system to DISH for analysis."<br>(Hopper User Guide, p. 101)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators** |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | **can use for remote performance monitoring and diagnostics from a remote technical service center**." (MxL5xx Press Release, p. 1) <br><br> More specifically, monitoring devices are capable of reporting the determined characteristics to the source of the received signal. For example, the Hopper 3 can use its connection to a broadband home network, such as an Ethernet cable connected to a router, to report the determined characteristics to the source of the received signal (e.g. DISH). This allows characteristics of the received signals to be determined at a customer's premises (e.g., where the monitoring device is located) and the characteristics of the received signals can be remotely analyzed without driving to the customer's premises or accessing the in-home wiring. For example, the Hopper 3 can send data about the system to a remote technical service center provided by DISH for remote performance monitoring and diagnostics. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1f | a data processor operable to process a television channel to recover content carried on the television channel; and | The monitoring devices include a data processor operable to process a television channel to recover content carried on the television channel. <br><br> The following documents include relevant evidence regarding the operation of the Hopper 3. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | **Hopper 3 User Guide:** <br><br> "Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home." <br> (Hopper 3 User Guide, p. 7) <br><br> "Joey® receivers (Joey®, SuperJoey®, Wireless Joey®, 4K Joey™) connect to other TVs in your home and link to the Hopper 3 system, creating a Whole-Home DVR network. It supports all of the features of the Hopper 3 (with the exception of Picture-In-Picture) and offers an identical user interface as the Hopper 3." <br> (Hopper 3 User Guide, p. 7) <br><br> On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver. <br><br> **MxL5xx Press Release:** <br> "**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." <br> (MxL5xx Press Release, p. 1) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the monitoring devices include a data processor operable to process a television channel to recover content carried on the television channel. For example, the Hopper 3, using circuitry contained in the BCM4521 digital satellite receiver, processes a television channel to recover content carried on the television channel. For example, the Hopper 3 can display the content using a television, record the content using DVR functionality, and/or transmit the content to set top box devices for display in different rooms.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1g | a channelizer operable to: | The monitoring devices have a channelizer.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | (MxL5xx Press Release, p. 1)<br><br>More specifically, as described above, the Hopper 3 has a Broadcom BCM4521 digital satellite receiver. On informed belief, the Hopper 3, using circuitry contained in the BCM4521 digital satellite receiver, selects a first portion of the digitized signal and a second portion of the digitized signal and provides the first portion to a signal monitor and the second portion to a data processor. For example, the Hopper 3 can both demodulate channels at any frequency within the digitized signal for playback, recording, and/or transmission over a local area network and provide full spectrum analysis data that operators can use for remote performance monitoring and diagnostics. See also 1h-j. |
| 1h | select a first portion of said digitized signal; | The monitoring devices select a first portion of said digitized signal.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices select a first portion of the digitized signal. For example, the monitoring device selects a first portion of the digitized signal and |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | provides to circuitry operable to analyze the characteristics of the signal. For example, the selected first portion of the signal can be used for remote performance monitoring and diagnostics from a remote technical service center operated by DISH. See 1c-e.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1i | select a second portion of said digitized signal; and | The monitoring devices select a second portion of said digitized signal.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices select a second portion of the digitized signal. For example, the monitoring device selects a second portion of the digitized signal to recover content transmitted in the digitized signal, for example, one or more channels representing television content, allowing for playback, recording, and/or distribution of the television content to one or more devices in a home network. See 1f.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| 1j | concurrently output said first portion of said digitized signal to said signal monitor and said second portion of said digitized signal to said data processor. | The monitoring devices concurrently output said first portion of said digitized signal to said signal monitor and said second portion of said digitized signal to said data processor.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, as shown with respect to 1c-f, monitoring devices output both the selected first potion and the selected second portion. Monitoring devices are capable of concurrently outputting the selected first portion and the selected second portion. For example, the signal analyzer analyzes the selected first portion to determine signal characteristics and the data processor recovers data carried on one or more of said plurality of channels via parallel execution and/or context switching. On informed belief, the Hopper 3 is capable of generating spectrum analysis data while content is recorded using DVR functionality and/or transmitted to a set top box device. For example, the Hopper 3 is capable of sending data regarding the system to a remote technical service center provided by DISH while the recovered data is displayed, recorded using DVR functionality, and/or |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | transmitted to a set top box device. The remote technical service center can provide remote performance monitoring and diagnostics. |
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 2 | 2. The system of claim 1, wherein said first portion of said digitized signal spans said entire television spectrum. | Said first portion of said digitized signal spans said entire television spectrum.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices are capable of analyzing the entire received signal. For example, the Hopper 3 has a Broadcom BCM4521 digital |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | satellite receiver. On informed belief, the Hopper 3 is capable of digitized the entire received signal and selecting the entire received signal as the first portion of the signal. The bandwidth of the received signal, and therefore the digitized signal, spans an entire television spectrum.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 3a | A method comprising: | The Accused Satellite Television Services perform the claimed method utilizing, for example, monitoring devices such as the Hopper 3 and devices that operate in a similar manner. By way of example, the Hopper 3 is charted herein. |
| 3b | performing by one or more circuits: | The monitoring devices have one or more circuits.<br><br>**Hopper 3**, depicted in the following annotated photograph, discloses one exemplary implementation for performing the claimed method: |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br>More specifically, the Hopper 3 has a number of circuits, including a Broadcom BCM4521 digital satellite receiver, highlighted in red. |
| 3c | receiving a signal having a bandwidth that spans from a first frequency, $F_{lo}$, to a second frequency, $F_{hi}$, | The monitoring devices receive a signal having a bandwidth that spans from a first frequency, $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | wherein said signal carries a plurality of channels; | More specifically, the monitoring devices have a digital satellite receiver. For example, as shown above, the Hopper 3 has a Broadcom BCM4521 digital satellite receiver. The Hopper 3 receives a signal carrying a plurality of channels. On informed belief, the signal has a bandwidth spanning from a first frequency (e.g. $F_{lo}$) to a second frequency (e.g. $F_{hi}$).<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3d | digitizing said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal; | The monitoring devices digitize said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and one or more circuits of the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the monitoring devices receive I and digitize a signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal. For example, the Hopper 3 has a Broadcom BCM4521 digital satellite receiver. On informed belief, the Hopper 3, using circuitry contained in the BCM4521 digital satellite receiver, digitizes the entire received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3e | selecting a first portion of said digitized signal; | The monitoring devices select a first portion of said digitized signal.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and one or more circuits of the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."<br>(MxL5xx Press Release, p. 1) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the monitoring devices select a first portion of the digitized signal. For example, the Hopper 3 selects, using circuitry contained in the BCM4521 digital satellite receiver, a first portion of the digitized signal to analyze the characteristics of the signal. See 3h.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3f | selecting a second portion of said digitized signal; and | The monitoring devices select a second portion of said digitized signal.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and one or more circuits of the BCM4521 digital satellite receiver. |
| | | **MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1) |
| | | More specifically, the monitoring devices select a second portion of the digitized signal. For example, the monitoring device selects a second portion of the digitized signal to recover content transmitted in the digitized signal, which can be displayed, recorded using DVR functionality, and/or provided to other devices via a network. See 3i. |
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3g | concurrently outputting said selected first portion and | The monitoring devices concurrently output said selected first portion and said selected second portion. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | said selected second portion, wherein: | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and one or more circuits of the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, as shown with respect to 3h and 3i, monitoring devices output both the selected first potion and the selected second portion. Monitoring devices are capable of concurrently outputting the selected first portion and the selected second portion. For example, the signal analyzer analyzes the selected first portion to determine signal characteristics and the data processor recovers data carried on one or more of said plurality of channels via parallel execution and/or context switching. On informed belief, the Hopper 3 is capable of generating spectrum analysis data while content is recorded using DVR functionality and/or transmitted to a set top box device. For example, the Hopper 3 is capable of sending data regarding the system to a remote technical service center operated by DISH while the recovered data is displayed, recorded using DVR functionality, and/or transmitted to a set top box device. The remote technical service center can analyze the spectrum analysis data provided by the Hopper 3 for remote performance monitoring and diagnostics. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3h | said selected first portion is output to a signal analyzer which analyzes said selected first portion to determine one or more characteristics of the received signal, and which reports said determined one or more characteristics to a source of said received signal; and | The monitoring devices output said selected first portion to a signal analyzer which analyzes said selected first portion to determine one or more characteristics of the received signal, and which reports said determined one or more characteristics to a source of said received signal.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:** |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | 

(Hopper 3 User Guide, p. 27)

"Send Status: Sends data about your system to DISH for analysis."
(Hopper User Guide, p. 101)

On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.

**MxL5xx Press Release:**
"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices include a signal analyzer that analyzes said selected first portion to determine one or more characteristics of the received signal. For example, the Hopper 3, using circuitry contained in the BCM4521 digital satellite receiver, analyzes the selected first portion to determine characteristics of the received signal. Monitoring devices perform remote spectrum analysis using the signal analyzer and report the determined characteristics to the source of the received signal. For example, the Hopper 3 can use its connection to a broadband home network, such as an Ethernet cable connected to a router, to report the determined characteristics to the source of the received signal (e.g. a remote technical service center operated by DISH). This allows characteristics of the received signals to be determined at a customer's premises (e.g., where the monitoring device is located) and the characteristics of the received signals can be remotely analyzed without driving to the customer's premises or accessing the in-home wiring. For example, the Hopper 3 can send data about the system to the remote technical service center for remote performance monitoring and diagnostics.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| 3i | said selected second portion is output to a data processor for recovery of data carried on one or more of said plurality of channels. | The monitoring devices output said selected second portion to a data processor for recovery of data carried on one or more of said plurality of channels.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7)<br><br>"Joey® receivers (Joey®, SuperJoey®, Wireless Joey®, 4K Joey™) connect to other TVs in your home and link to the Hopper 3 system, creating a Whole-Home DVR network. It supports all of the features of the Hopper 3 (with the exception of Picture-In-Picture) and offers an identical user interface as the Hopper 3."<br>(Hopper 3 User Guide, p. 7)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true** |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | **multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices output the second portion to a data processor for recovery of data carried on one or more of said plurality of channels. For example, the Hopper 3 decodes, using circuitry contained in the BCM4521 digital satellite receiver, the second portion and recovers error-corrected output. The recovered output can include television channels that are displayed using a television, recorded using DVR functionality, and/or transmitted to set top box devices for display in different rooms.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 4 | The method of claim 3, wherein said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$. | Said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | **MxL5xx Press Release:** "**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1) <br><br> More specifically, the monitoring devices analyze all of the received signal from $F_{lo}$ to $F_{hi}$. For example, the Hopper 3 has a Broadcom BCM4521 digital satellite receiver. On informed belief, the Hopper 3 digitizes the entire received signal from $F_{lo}$ to $F_{hi}$ and selects the entire received signal as the first portion of the signal. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 5 | The method of claim 3, wherein said one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to- | The one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate. <br><br> More specifically, the monitoring devices measure signal strength. The measured signal strength is based on one or more characteristics of the first portion of said |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | average ratio, noise levels, bit error rate, and symbol error rate. | digitized signal. On informed belief, these characteristics include at least signal-to-noise ratio and bit error rate.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 7a | The method of claim 3, wherein: | See above. |
| 7b | said received signal is a satellite television signal output by a low noise block downconverter; and | Said received signal is a satellite television signal output by a low noise block downconverter.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | "Connect two RG-6 coaxial cables between the SATELLITE IN 1 and SATELLITE IN 2 ports on the receiver's back panel to two available ports on either the switch, DISH Pro Plus Separator, or LNBF in your existing satellite system." (Hopper 3 User Guide, p. 12)<br><br>More specifically, in a SSC-enabled system, the signal received by the satellite dish (e.g. the ODU) is a satellite television signal. The ODU includes a low noise block downconverter (e.g. a LNBF). |
| 7c | said plurality of channels comprises a plurality of television channels. | Said plurality of channels comprises a plurality of television channels.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home." (Hopper 3 User Guide, p. 7)<br><br>More specifically, the plurality of channels include multiple HD channels. Multiple HD channels constitute a plurality of television channels. |
| | | |
| 9 | The method of claim 3, wherein said one or more | Said one or more circuits reside in a customer premises gateway. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | circuits reside in a customer premises gateway. | The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7)<br><br>"Joey® receivers (Joey®, SuperJoey®, Wireless Joey®, 4K Joey™) connect to other TVs in your home and link to the Hopper 3 system, creating a Whole-Home DVR network. It supports all of the features of the Hopper 3 (with the exception of Picture-In-Picture) and offers an identical user interface as the Hopper 3."<br>(Hopper 3 User Guide, p. 7)<br><br>More specifically, the monitoring devices are located at the customer's premises and constitute a gateway. For example, the Hopper 3 allows for playback of multiple HD channels in any room when used in combination with Joey receivers. Therefore, the monitoring devices are a customer premises gateway. |
| | | |
| 10 | The method of claim 3, wherein a bandwidth and/or center frequency of said selected first portion is configurable during | The monitoring devices configurably select a bandwidth and/or center frequency of the selected first portion of the digitized signal.<br><br>More specifically, each connected monitoring device receives only the specific content the monitoring device is requesting. On informed belief, a channel can be |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | operation of said one or more circuits. | designated for each tuner associated with a monitoring device. The designated channel for each tuner associated with the monitoring device contains the specific programming each tuner is requesting. Tuners are assigned to a channel during a programming guide acquisition phase. Each of the designated channels is assigned a frequency slot in the signal provided to the monitoring device. Each frequency slot has a bandwidth and a center frequency. Any of the frequency slots can be selected as the first portion. Therefore, the bandwidth and/or center frequency of the selected first portion is configurable during operation of said one or more circuits.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 11a | 11. A system comprising: | The Accused Satellite Television Services utilize monitoring devices, such as the Hopper 3 and devices that operate in a similar manner, which infringe the asserted claims. By way of example, the Hopper 3 is charted herein. |
| 11b | one or more circuits that are operable to: | The monitoring devices have one or more circuits.<br><br>**Hopper 3**, depicted in the following annotated photograph, discloses one exemplary implementation of the claimed system: |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | <br><br>More specifically, the Hopper 3 has a number of circuits, including a Broadcom BCM4521 digital satellite receiver, highlighted in red. |
| 11c | receive a signal having a bandwidth that spans from a first frequency, $F_{lo}$, to a second frequency, $F_{hi}$, | The monitoring devices receive a signal having a bandwidth that spans from a first frequency, $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | wherein said signal carries a plurality of channels; | More specifically, the monitoring devices have a digital satellite receiver. For example, as shown above, the Hopper 3 has a Broadcom BCM4521 digital satellite receiver. The Hopper 3 receives a signal carrying a plurality of channels. On informed belief, the signal has a bandwidth spanning from a first frequency (e.g. $F_{lo}$) to a second frequency (e.g. $F_{hi}$).<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11d | digitize said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal; | The monitoring devices digitize said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and one or more circuits of the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the monitoring devices receive and digitize a signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal. For example, the Hopper 3 has a Broadcom BCM4521 digital satellite receiver. On informed belief, the Hopper 3, using circuitry contained in the BCM4521 digital satellite receiver, digitizes the entire received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11e | select a first portion of said digitized signal; | The monitoring devices select a first portion of said digitized signal.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and one or more circuits of the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."<br>(MxL5xx Press Release, p. 1) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the monitoring devices select a first portion of the digitized signal. For example, the Hopper 3 selects, using circuitry contained in the BCM4521 digital satellite receiver, a first portion of the digitized signal to analyze the characteristics of the signal. See 11h.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11f | select a second portion of said digitized signal; and | The monitoring devices select a second portion of said digitized signal.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and one or more circuits of the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices select a second portion of the digitized signal. For example, the monitoring device selects a second portion of the digitized signal to recover content transmitted in the digitized signal, which can be displayed, recorded using DVR functionality, and/or provided to other devices via a network. See 11i.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11g | concurrently output said selected first portion and | The monitoring devices concurrently output said selected first portion and said selected second portion. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | said selected second portion, wherein: | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and one or more circuits of the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, as shown with respect to 11h and 11i, monitoring devices output both the selected first potion and the selected second portion. Monitoring devices are capable of concurrently outputting the selected first portion and the selected second portion. For example, the signal analyzer analyzes the selected first portion to determine signal characteristics and the data processor recovers data carried on one or more of said plurality of channels via parallel execution and/or context switching. On informed belief, the Hopper 3 is capable of generating spectrum analysis data while content is recorded using DVR functionality and/or transmitted to a set top box device. For example, the Hopper 3 is capable of sending data regarding the system to a remote technical service center operated by DISH while the recovered data is displayed, recorded using DVR functionality, and/or transmitted to a set top box device. The remote technical service center can analyze the spectrum analysis data provided by the Hopper 3 for remote performance monitoring and diagnostics. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11h | said selected first portion is output to a signal analyzer that is operable to analyze said first portion to determine one or more characteristics of said first portion, and that is operable to report said determined one or more characteristics to a source of said received signal; and | The monitoring devices output said selected first portion to a signal analyzer which analyzes said selected first portion to determine one or more characteristics of the received signal, and which reports said determined one or more characteristics to a source of said received signal.<br><br>**Hopper 3 User Guide:**<br><br> |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | (Hopper 3 User Guide, p. 27)<br><br>"Send Status: Sends data about your system to DISH for analysis."<br>(Hopper User Guide, p. 101)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices include a signal analyzer that analyzes said selected first portion to determine one or more characteristics of the received signal. For example, the Hopper 3, using circuitry contained in the BCM4521 digital satellite receiver, analyzes the selected first portion to determine characteristics of the received signal. Monitoring devices perform remote spectrum analysis using the signal analyzer and report the determined characteristics to the source of the received signal. For example, the Hopper 3 can use its connection to a broadband home network, such as an Ethernet cable connected to a router, to report the determined characteristics to the source of the received signal (e.g. a remote technical service center operated by DISH). This allows characteristics of the |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | received signals to be determined at a customer's premises (e.g., where the monitoring device is located) and the characteristics of the received signals can be remotely analyzed without driving to the customer's premises or accessing the in-home wiring. For example, the Hopper 3 can send data about the system to the remote technical service center for remote performance monitoring and diagnostics.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11i | said selected second portion is output to a data processor for recovery of data carried on one or more of said plurality of channels. | The monitoring devices output said selected second portion to a data processor for recovery of data carried on one or more of said plurality of channels.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | "Joey® receivers (Joey®, SuperJoey®, Wireless Joey®, 4K Joey™) connect to other TVs in your home and link to the Hopper 3 system, creating a Whole-Home DVR network. It supports all of the features of the Hopper 3 (with the exception of Picture-In-Picture) and offers an identical user interface as the Hopper 3."<br>(Hopper 3 User Guide, p. 7)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices output the second portion to a data processor for recovery of data carried on one or more of said plurality of channels. For example, the Hopper 3 decodes, using circuitry contained in the BCM4521 digital satellite receiver, the second portion and recovers error-corrected output. The recovered output can include television channels that are displayed using a television, recorded using DVR functionality, and/or transmitted to set top box devices for display in different rooms. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 12 | 12. The system of claim 11, wherein said first portion comprises all of said received signal from Flo to Fhi. | Said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the Hopper 3 and circuitry contained in the BCM4521 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices are capable of analyzing all of the received signal from $F_{lo}$ to $F_{hi}$. For example, the Hopper 3 has a Broadcom BCM4521 digital satellite receiver. On informed belief, the Hopper 3 is capable of digitizing the entire received signal from $F_{lo}$ to $F_{hi}$ and selecting the entire received signal as the first portion of the signal. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 13 | 13. The system of claim 11, wherein said one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate. | The one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate.<br><br>More specifically, the monitoring devices are capable of measuring signal strength. The measured signal strength is based on one or more characteristics of the first portion of said digitized signal. On informed belief, these characteristics include at least signal-to-noise ratio and bit error rate.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 15a | 15. The system of claim 11, wherein: | See above. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| 15b | said received signal is a satellite television signal output by a low noise block downconverter; and | Said received signal is a satellite television signal output by a low noise block downconverter.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7)<br><br>"Connect two RG-6 coaxial cables between the SATELLITE IN 1 and SATELLITE IN 2 ports on the receiver's back panel to two available ports on either the switch, DISH Pro Plus Separator, or LNBF in your existing satellite system."<br>(Hopper 3 User Guide, p. 12)<br><br>More specifically, in a SSC-enabled system, the signal received by the satellite dish (e.g the ODU) is a satellite television signal. The ODU includes a low noise block downconverter (e.g. a LNBF). |
| 15c | said plurality of channels comprises a plurality of television channels. | Said plurality of channels comprises a plurality of television channels.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | **Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7)<br><br>More specifically, the plurality of channels include multiple HD channels. Multiple HD channels constitute a plurality of television channels. |
| | | |
| 17 | 17. The system of claim 11, wherein said one or more circuits reside in a customer premises gateway. | Said one or more circuits reside in a customer premises gateway.<br><br>The following documents include relevant evidence regarding the operation of the Hopper 3.<br><br>**Hopper 3 User Guide:**<br>"Your new Hopper® 3 receiver is a Whole-Home HD DVR that offers full digital video recording functionality, including pausing live TV, to every TV in your house that is part of your Whole-Home DVR system. The Hopper 3 receiver is the hub for all things entertainment. It is an HD DVR that provides the equivalent of 16 tuners, allowing you to record multiple HD channels at once and at any time and play them back in any room in your home."<br>(Hopper 3 User Guide, p. 7)<br><br>"Joey® receivers (Joey®, SuperJoey®, Wireless Joey®, 4K Joey™) connect to other TVs in your home and link to the Hopper 3 system, creating a Whole-Home |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
| | | DVR network. It supports all of the features of the Hopper 3 (with the exception of Picture-In-Picture) and offers an identical user interface as the Hopper 3." (Hopper 3 User Guide, p. 7)<br><br>More specifically, the monitoring devices are located at the customer's premises and constitute a gateway. For example, the Hopper 3 allows for playback of multiple HD channels in any room when used in combination with Joey receivers. Therefore, the monitoring devices are a customer premises gateway. |
| | | |
| 18 | 18. The system of claim 11, wherein a bandwidth and/or center frequency of said selected first portion is configurable during operation of said one or more circuits. | The monitoring devices configurably select a bandwidth and/or center frequency of the selected first portion of the digitized signal.<br><br>More specifically, each connected monitoring device receives only the specific content the monitoring device is requesting. On informed belief, a channel can be designated for each tuner associated with a monitoring device. The designated channel for each tuner associated with the monitoring device contains the specific programming each tuner is requesting. Tuners are assigned to a channel during a programming guide acquisition phase. Each of the designated channels is assigned a frequency slot in the signal provided to the monitoring device. Each frequency slot has a bandwidth and a center frequency. Any of the frequency slots can be selected as the first portion. Therefore, the bandwidth and/or center frequency of the selected first portion is configurable during operation of said one or more circuits.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | DISH Accused Satellite Television Services |
|---|---|---|
|   |   | additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |