# EXHIBIT L

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | |
|---|---|
| ENTROPIC COMMUNICATIONS, LLC, | |
| *Plaintiff,* | Case No. 2:22-cv-00075-JRG |
| | (Lead Case) |
| v. | |
| | JURY TRIAL DEMANDED |
| DIRECTV, LLC, AT&T, INC., AT&T SERVICES, INC., AND AT&T COMMUNICATIONS, LLC, | |
| *Defendants.* | |
| | |
| ENTROPIC COMMUNICATIONS, LLC, | |
| *Plaintiff,* | Case No. 2:22-cv-00076-JRG-RSP |
| | (Member Case) |
| v. | |
| DISH NETWORK CORP.; DISH NETWORK LLC; AND DISH NETWORK SERVICE LLC, | |
| *Defendants.* | |

**PLAINTIFF'S DISCLOSURE OF ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS AND DOCUMENT PRODUCTION ACCOMPANYING DISCLOSURE PURSUANT TO P.R. 3-1 & 3-2**

Pursuant to Patent Rules 3-1 and 3-2, Plaintiff Entropic Communications, LLC ("Entropic" or "Plaintiff") hereby provides its Disclosure of Asserted Claims and Infringement Contentions and its Document Production Accompanying Disclosure against Defendants DirecTV, LLC, AT&T, Inc., AT&T Services, Inc., and AT&T Communications, LLC (collectively "DirecTV" or "Defendants").

Plaintiff presents these Infringement Contentions based on Plaintiff's analysis of the facts currently known based on Plaintiff's review of certain publicly available information. Plaintiff

-1-

reserves the right to amend or further supplement these disclosures—including to supplement its infringement contentions pursuant to P.R. 3-6—with additional information learned in the course of discovery or further investigation concerning Defendants' products, services and/or source code sufficient to show the operation of Defendants' products.

## I.   ENTROPIC'S P.R. 3-1 DISCLOSURES

### A.   P.R. 3-1(a): Infringed Claims

Subject to ongoing discovery and investigation, Entropic asserts that Defendants infringe literally and/or under the doctrine of equivalents:

i.   Claims 14–23 and 34–42 of U.S. Patent No. 7,130,576 (the "'576 Patent"), (collectively, "Asserted Claims of the '576 Patent") directly under 35 U.S.C. § 271(a) by making, using, offering to sell and/or selling the Accused Instrumentalities set forth in Part I.B below. Additionally, Defendants indirectly infringe under 35 U.S.C. § 271(b) and (c) by inducing and/or contributing to the infringement of its customers, wherein the underlying infringement is the use of the Accused Instrumentalities which infringe the Asserted Claims of the '576 Patent.

ii.   Claims 9–12 of U.S. Patent No. 7,542,715 (the "'715 Patent"), (collectively, "Asserted Claims of the '715 Patent") directly under 35 U.S.C. § 271(a) by making, using, offering to sell and/or selling the Accused Instrumentalities set forth in Part I.B below. Additionally, Defendants indirectly infringe under 35 U.S.C. § 271(b) and (c) by inducing and/or contributing to the infringement of its customers, wherein the underlying infringement is the use of the Accused Instrumentalities which infringe the Asserted Claims of the '715 Patent.

iii.     Claims 1–5, 7, 9–13, 15, 17, and 18 of U.S. Patent No. 8,792,008 (the "'008 Patent"), (collectively, "Asserted Claims of the '008 Patent") directly under 35 U.S.C. § 271(a) by making, using, offering to sell and/or selling the Accused Instrumentalities set forth in Part I.B below. Additionally, Defendants indirectly infringe under 35 U.S.C. § 271(b) and (c) by inducing and/or contributing to the infringement of its customers, wherein the underlying infringement is the use of the Accused Instrumentalities which infringe the Asserted Claims of the '008 Patent.

Entropic reserves the right to supplement its position as to infringement following further discovery and/or claim construction.

### B.     P.R. 3-1(b): Accused Instrumentalities

Subject to ongoing discovery and investigation, and based on present information and belief, Plaintiff contends that the Asserted Claims of the '576 Patent, the Asserted Claims of the '715 Patent, and the Asserted Claims of the '008 Patent are infringed by Defendants' products and services identified in the charts attached hereto as Exhibits A–C, respectively, ("Accused Instrumentalities"):

i.     **The '576 Patent**: The following Accused Instrumentalities infringe the asserted claims of the '576 Patent, for example, Signal Selector and Combiner ("SSC") devices including SSC-enabled LNBs (for example, SWM5-21 LNB, SWM-13 LNB, and devices that operate in a similar manner) and switches (for example, SWM8, SWM16, SWM30, and devices that operate in a similar manner) capable of operating with SSC-enabled products, such as the HR24, H25, HR34, HR44, HR54, HS17, C31, C41, C41W, C51, C61, C61W, C61K, and devices that operate in a similar manner.

ii. **The '715 Patent**: The following Accused Instrumentalities infringe the asserted claims of the '715 Patent, for example, gateway systems, which include SSC-enabled LNBs (for example, SWM5-21 LNB, SWM-13 LNB, and devices that operate in a similar manner) and switches (for example, SWM8, SWM16, SWM30, and devices that operate in a similar manner) used with gateways such as the Genie (e.g. the HR24, HR34, HR44, HR54, and devices that operate in a similar manner), and Genie 2 (e.g. the HS17 and devices that operate in a similar manner) receivers and corresponding set top boxes, such as the Genie Client (e.g. the C31, C41, C41W, C51, C61, C61W, C61K, and devices that operate in a similar manner).

iii. **The '008 Patent**: The following Accused Instrumentalities infringe the asserted claims of the '008 Patent, for example, monitoring devices such as the HR54, HS17, and devices that operate in a similar manner.

Plaintiff reserves the right to supplement its infringement contentions to identify additional products and/or services, if necessary, when it is provided with non-public documents and/or source code from third parties and/or the Defendants via the discovery process.

## C.    P.R. 3-1(c): Preliminary Infringement Charts

Subject to ongoing discovery and investigation, and based on present information and belief, Plaintiff contends that each element of each infringed claim is found within each Accused Instrumentality as shown in the preliminary infringement charts attached hereto as Exhibits A–C and incorporated herein in its entirety. Plaintiff's identification in the claim charts is exemplary and based upon public information currently available to Plaintiff.

Plaintiff reserves the right to amend its asserted claims and infringement contentions pursuant to P.R. 3-6 as discovery progresses and additional information is gathered.

**D.**     **P.R. 3-1(d): Literal Infringement and Infringement Under the Doctrine of Equivalents**

Subject to ongoing discovery and investigation, and based on available information obtained to date, Plaintiff hereby contends that each element of each asserted claim is literally present in each of the Accused Instrumentalities as specifically shown in Exhibits A–C unless otherwise stated in those exhibits. As indicated above, discovery is necessary to further develop Plaintiff's infringement positions—either literal or under the doctrine of equivalents—and the Court has yet to issue a claim construction order. Pursuant to P.R. 3-6, Plaintiff expressly reserves the right to amend and supplement its position on whether there is infringement under the doctrine of equivalents of any element of any asserted claim after further discovery from the Defendants (and/or third parties) and/or pending this Court's claim construction order.

**E.**     **P.R. 3-1(e): Priority Dates**

i.    The '576 Patent was filed on November 6, 2002 as U.S. Patent Application Serial No. 10/289,011. The '576 Patent is entitled to priority to at least the following applications: U.S. Provisional Patent Application No. 60/345,965, filed November 7, 2001; U.S. Provisional Patent Application No. 60/333,722, filed November 27, 2001; U.S. Provisional Patent Application No. 60/358,817, filed February 22, 2002.

ii.    The '715 Patent was filed on October 26, 2006 as U.S. Patent Application Serial No. 11/553,456, and is a continuation of the '576 Patent filed on November 6, 2002. Accordingly, the '715 Patent is entitled to priority to at least the following applications: U.S. Provisional Patent Application No. 60/345,965, filed November 7, 2001; U.S. Provisional Patent Application No. 60/333,722, filed November 27, 2001; U.S. Provisional Patent Application No. 60/358,817, filed February 22, 2002.

iii.   The '008 Patent was filed on September 10, 2012 as U.S. Patent Application Serial No. 13/607,916. The '008 Patent is entitled to priority to at least the following applications: U.S. Provisional Patent Application No. 61/532,098, filed September 8, 2011.

### F.   P.R. 3-1(f): Right to Rely on Plaintiff's Own Instrumentality

Entropic does not contend that it practices the Asserted Claims of the '576 Patent, the '715 Patent and/or the '008 Patent.

## II.   DOCUMENT PRODUCTION ACCOMPANYING DISCLOSURE

### A.   Documents Responsive to P.R. 3-2(a)

Plaintiff does not presently possess any relevant, non-privileged documents responsive to P.R. 3-2(a). Plaintiff will supplement this response should any relevant, non-privileged documents be identified in the future.

### B.   Documents Responsive to P.R. 3-2(b)

Plaintiff does not presently possess any relevant, non-privileged documents responsive to P.R. 3-2(b). Plaintiff will supplement this response should any relevant, non-privileged documents be identified in the future.

### C.   Documents Responsive to P.R. 3-2(c)

Pursuant to P.R. 3-2(c), a copy of the file history of the '576 Patent, '715 Patent and '008 Patent have been produced under the following Bates Numbers: ENTROPIC_DTV_0000001 to ENTROPIC_DTV_0000435. In addition, provisional applications to which the Asserted Patents claim priority have been produced under the following Bates Numbers: ENTROPIC_DTV_0000702 to ENTROPIC_DTV_0000847.

## III.    CONCLUSION

The information contained in these disclosures is based on Plaintiff's analysis of the facts currently known to it based on Plaintiff's review of public information reasonably available to it. Additional pertinent information about Defendants' Accused Instrumentalities is not available without engaging in further discovery. Thus, Plaintiff reserves the right to supplement, modify, and/or amend these disclosures as new information becomes available, and discovery progresses. Plaintiff anticipates that additional facts and relevant documents will be uncovered that will warrant supplementing and/or amending these disclosures.

Dated: May 4, 2022                          Respectfully submitted,

                                             /s/ *James Shimota*
                                            James Shimota
                                            Jason Engel
                                            George Summerfield
                                            Devon Beane
                                            **K&L GATES LLP**
                                            70 W. Madison Street, Suite 3300
                                            Chicago, IL 60602
                                            Tel.: (312) 372-1121
                                            Fax: (312) 827-8000
                                            jim.shimota@klgates.com
                                            jason.engel@klgates.com
                                            george.summerfield@klgates.com
                                            devon.beane@klgates.com

                                            Wesley Hill
                                            Texas Bar No. 24032294
                                            **WARD, SMITH & HILL, PLLC**
                                            1507 Bill Owens Pkwy
                                            Longview, TX 75604
                                            Tel: (903) 757-6400
                                            Fax (903) 757-2323
                                            wh@wsfirm.com

Brian Bozzo
**K&L GATES LLP**
210 Sixth Ave.
Pittsburgh, PA 15222
Tel.: (412) 355-6500
Fax: (412) 355-6501
brian.bozzo@klgates.com

**ATTORNEYS FOR PLAINTIFF
ENTROPIC COMMUNICATIONS, LLC**

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that a true and correct copy of the foregoing document

was served on May 4, 2022 to counsel of record for Defendants via email at the following address:

> Deron R. Dacus
> The Dacus Firm, P.C.
> 821 ESE Loop 323, suite 430
> Tyler, TX 75701
> Email: ddacus@dacusfirm.com

 /s/ *James Shimota*

James Shimota

# SUPPLEMENTAL EXHIBIT A

<u>SUPPLEMENTAL EXHIBIT A</u>

**Infringement of U.S. Patent No. 7,130,576 by AT&T and DirecTV Accused Satellite Television Services**

The AT&T and DirecTV Accused Satellite Television Services are described in a variety of documents, including:

- Solid Signal's White Paper: Do you need a single wire upgrade? ("**SWM Upgrade**");
- Broadcom BCM4550 Press Release, "Broadcom Strengthens TV Market with New Satellite Out Door Unit Technology," available online at https://www.prnewswire.com/news-releases/broadcom-strengthens-tv-market-with-new-satellite-out-door-unit-technology-129291478.html ("**BCM4550 Press Release**"); and
- U.S. Patent No. 8,238,813, "Computationally Efficient Design for Broadcast Satellite Single Wire and/or Direct Demod Interface" and assigned to DirecTV Group Inc. ("**'813 Patent**").

As shown below in the chart with exemplary support, the AT&T and DirecTV Accused Satellite Television Services infringe at least claims 14 - 23 and 34 - 42 of U.S. Patent No. 7,130,576 ("**'576 Patent**"). The '576 Patent was filed November 6, 2002, issued October 31, 2006, and is entitled "Signal Selector and Combiner for Broadband Content Distribution." An *ex parte* reexamination certificate was issued for the '576 Patent on August 11, 2009. The '576 Patent claims priority to U.S. Provisional Patent Application Nos. 60/345,965, filed November 7, 2001, 60/333,722, filed November 27, 2001, and 60/358,817, filed Feb. 22, 2002.

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| 14a | 14. A method of communicating a plurality of transponder signals from a satellite outdoor unit (ODU) that receives a plurality of satellite broadband signals to an integrated receiver decoder (IRD) over a single cable connected to the ODU, the method comprising the steps of: | The Accused Satellite Television Services perform the claimed method utilizing, for example, Signal Selector and Combiner ("SSC") devices, which include SSC-enabled LNBs (for example, SWM5-21 LNB, SWM-13 LNB, and devices that operate in a similar manner) and switches (for example, SWM8, SWM16, SWM30, and devices that operate in a similar manner). By way of example, the SWM-13 LNB ("**ODU**") is charted herein.<br><br>The ODU receives a plurality of satellite broadband signals and communicates a plurality of transponder signals to an integrated receiver decoder (IRD) over a single cable connected to the ODU as described below:<br><br>**SWM Upgrade** discloses one exemplary implementation for performing the claimed method: |

<u>SUPPLEMENTAL EXHIBIT A</u>

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(SWM Upgrade, p. 7, annotated)<br><br>The ODU (e.g. the SWM13-LNB) receives a plurality of satellite broadband signals. The ODU communicates transponder signals to an IRD (such as the HR24, H25, HR34, HR44, HR54, HS17, C31, C41, C41W, C51, C61, C61W, C61K, and devices that operate in a similar manner) over a single cable. |
| 14b | communicating a transponder request signal to the ODU from the IRD; | A transponder signal is communicated to the ODU from the IRD as described below: |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | As shown below, the SWM-13 LNB includes a Broadcom BCM4550 SoC. The following documents include relevant evidence regarding the operation of the BCM4550 SoC and the SWM-13 LNB. <br><br>**BCM4550 Press Release:** <br>"Broadcom's BCM4550 with integrated Full-Band Capture digital tuning technology dramatically minimizes satellite TV installation costs and complexity, delivering single wire architecture into the home." <br><br>"Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers." <br><br>"Full Band Capture […] digital tuning technology digitizes the entire spectrum enabling more efficient and flexible distribution of video streams and IP services." <br><br>More specifically, in an SSC-enabled system, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU. <br><br>For example, one or more programming channels are indicated in a transponder request signal provided by the IRD to the ODU. The programming channels indicate television programming to be processed by a tuner associated with the IRD. The ODU extracts each transponder signal corresponding to the requested programming channels. The extracted transponder signals are combined into a composite signal. The composite signal includes each of the designated channels. |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Each of the designated channels is assigned a frequency slot in the composite signal. The transponder signal is placed in the frequency slot corresponding to the designated channel for the tuner associated with the requested programming channel. This mapping of requested programming channels to the designated channel for the tuner is stored in a channel translation table.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 14c | in the ODU, digitizing the plurality of satellite broadband signals, selecting and extracting a plurality of transponder signals from the received digitized satellite broadband signals, wherein the selecting is responsive to the transponder request signals; | The ODU digitizes the plurality of satellite broadband signals, selects and extracts a plurality of transponder signals from the received digitized satellite broadband signals, wherein the selecting is responsive to the transponder request signals as described below:<br><br>**SWM-13 LNB**, depicted in the following annotated photograph, discloses one exemplary implementation of an ODU for performing the claimed method: |

<u>SUPPLEMENTAL EXHIBIT A</u>

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | |  The SWM-13 LNB includes a Broadcom BCM4550 SoC, highlighted in blue, and the following documents include relevant evidence regarding the operation of the BCM4550 SoC and the SWM-13 LNB.<br><br>**BCM4550 Press Release:** |

<u>SUPPLEMENTAL EXHIBIT A</u>

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Broadcom's BCM4550 with integrated Full-Band Capture digital tuning technology dramatically minimizes satellite TV installation costs and complexity, delivering single wire architecture into the home."<br><br>"Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers."<br><br>"Full Band Capture […] digital tuning technology digitizes the entire spectrum enabling more efficient and flexible distribution of video streams and IP services."<br><br>On informed belief, DirecTV's '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"Recent advances in high speed Analog to Digital (A/D) converters open up the possibility of direct A/D conversion of baseband or near baseband 500 MHz wide satellite downlink signals and thereby opens up the possibility of all digital demultiplexing (demuxing) of one or more 500MHz complexes or transponders and subsequent all digital multiplexing (muxing) of a selected subset of these transponder channels onto a single wire interface for home distribution." ('813 Patent, col. 2, line 63 - col. 3, line 3).<br><br>"As shown in FIG.3B, LNB1 signal 312, LNB2 signal 314, LNB5 signal 320, and LNB6 signal 322 each comprise two 500 MHZ signals, each 500 MHZ signal corresponding to a Ka-LO band signal and a Ka-HI band signal. LNB3 signal 316, LNB4 signal 318, LNB7 signal 324, and LNB8 signal 326, on the other hand, are |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | 500 MHZ signals, each corresponding to a Ku-band signal." ('813 Patent, col. 4, lines 42 - 48). |
| | | "Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64). |
| | | "The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52). |

<u>SUPPLEMENTAL EXHIBIT A</u>

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | |  |

('813 Patent, FIG. 6)

More specifically, the ODU receives a plurality of satellite broadband signals and digitizes the received signals. The ODU utilizes Full Band Capture digital tuning to digitize the entire spectrum of the plurality of satellite broadband signals. For example, the ODU has a Broadcom BCM4550 SoC. As explained in the '813

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Patent, the ODU generates digitized signals and the digitized signals are selected. The ODU utilizes the transponder select signal to identify the selected plurality of transponder signals that are extracted from the received digitized satellite broadband signals.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 14d | combining extracted selected transponder signals into a composite signal; | The ODU combines extracted selected transponder signals into a composite signal. In this regard, the following documents include relevant evidence regarding the operation of the BCM4550 SoC and the SWM-13 LNB.<br><br>**BCM4550 Press Release:**<br>"Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers."<br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52).<br><br>More specifically, the ODU combines the extracted selected transponder signals into a composite signal. As explained in the '813 Patent, the extracted selected transponder signals are combined in a multiplexer and processed to generate a stacked output. The stacked output can include a number (e.g. 24) of the extracted selected transponder signals.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 14e | transmitting the composite signal over the single cable from the ODU to the IRDs, wherein the modulation of the transponder signal is not altered by the steps of selecting, combining, and transmitting. | The ODU transmits the composite signal over the single cable from the ODU to the IRDs, wherein the modulation of the transponder signal is not altered by the steps of selecting, combining, and transmitting.<br><br>**SWM Upgrade** discloses one exemplary implementation for performing the claimed method: |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | (SWM Upgrade, p. 7, annotated)<br><br>The following documents include relevant evidence regarding the operation of the BCM4550 SoC and the SWM-13 LNB.<br><br>**BCM4550 Press Release:**<br>"Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers." |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"Recent advances in high speed Analog to Digital (A/D) converters open up the possibility of direct A/D conversion of baseband or near baseband 500 MHz wide satellite downlink signals and thereby opens up the possibility of all digital demultiplexing (demuxing) of one or more 500MHz complexes or transponders and subsequent all digital multiplexing (muxing) of a selected subset of these transponder channels onto a single wire interface for home distribution." ('813 Patent, col. 2, line 63 - col. 3, line 3).<br><br>"As shown in FIG.3B, LNB1 signal 312, LNB2 signal 314, LNB5 signal 320, and LNB6 signal 322 each comprise two 500 MHZ signals, each 500 MHZ signal corresponding to a Ka-LO band signal and a Ka-HI band signal. LNB3 signal 316, LNB4 signal 318, LNB7 signal 324, and LNB8 signal 326, on the other hand, are 500 MHZ signals, each corresponding to a Ku-band signal." ('813 Patent, col. 4, lines 42 - 48).<br><br>"Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64).<br><br>"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52). |

<u>SUPPLEMENTAL EXHIBIT A</u>

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | |  ('813 Patent, FIG. 6)<br><br>More specifically, the ODU transmits the composite signal over the single cable to the IRDs. As explained in the '813 Patent, particularly as shown in FIG. 6, the LNB signals are not altered during the all digital multiplexing of the selected subset of transponder signals into the composite signal. Accordingly, the modulation of the transponder signals is not altered by the steps of selecting, combining, and transmitting.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 15 | 15. The method of claim 14 wherein the step of selecting and extracting a transponder signal comprises the step of: filtering a transponder signal with a band pass filter having a bandwidth ranging from 5% to 100% wider than the bandwidth of the transponder signal. | The step of selecting and extracting a transponder signal comprises the step of: filtering a transponder signal with a band pass filter having a bandwidth ranging from 5% to 100% wider than the bandwidth of the transponder signal.<br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64).<br><br>More specifically, the ODU filters the transponder signal. Upon information and belief, the ODU utilizes a band pass filter having a bandwidth ranging from 5% to 100% wider than the bandwidth of the transponder signal to filter the transponder signal.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional |

## SUPPLEMENTAL EXHIBIT A

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 16 | 16. The method of claim 14 wherein the step of combining comprises frequency translating the selected and extracted transponder channels to a variable frequency before combining. | Upon information and belief, the step of combining comprises frequency translating the selected and extracted transponder channels to a variable frequency before combining.<br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52).<br><br>More specifically, the ODU works with each connected IRD to provide the content the IRD is requesting. In an SSC-enabled system, a channel can be designated for each tuner associated with an IRD. The designated channel for each tuner associated with the IRD contains the programming each tuner is requesting. Each of the tuners are assigned to a designated channel during the a programming guide acquisition phase. As explained in the '813 Patent, the selected and extracted transponder signals are selected, reordered, and combined prior to being processed to generate a stacked output; the stacked output includes the designated channels. Upon information and belief, the selecting, reordering, and combining includes translating the transponder signal to a variable frequency. |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 17 | 17. The method of claim 15 further comprising frequency translating the selected transponder channels to a predetermined frequency before combining. | Upon information and belief, the ODU frequency translates the selected transponder channels to a predetermined frequency before combining.

On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.

**'813 Patent:**
"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52).

More specifically, in an SSC-enabled system, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU. As explained in the '813 Patent, the selected and extracted transponder signals are selected, reordered, and combined prior to being processed to generate a stacked output; the stacked output includes the designated channels. Upon information and |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | belief, the selecting, reordering, and combining includes translating the transponder signal to a predetermined frequency.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 18 | 18. The method of claim 14 further comprising the step of splitting the composite signal inside a home and distributing to a plurality of IRDs. | The ODU splits the composite signal inside a home and distributes to a plurality of IRDs.<br><br>**SWM Upgrade** discloses one exemplary implementation for performing the claimed method**:** |

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(SWM Upgrade, p. 7, annotated)<br><br>More specifically, as shown above, the single cable, which is carrying the composite signal, is split inside the home and distributed to a plurality of IRDs. Accordingly, the composite signal is split inside the home and distributed to a plurality of IRDs. |
| | | |
| 19 | 19. The method of claim 14 wherein the transponder | The transponder request signal is transmitted over the cable from an IRD and all IRDs receive the same composite signal. |

SUPPLEMENTAL EXHIBIT A

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | request signal is transmitted over the cable from an IRD and all IRDs receive the same composite signal. | **SWM Upgrade** discloses one exemplary implementation for performing the claimed method:  (SWM Upgrade, p. 7, annotated) <br><br> More specifically, the IRD transmits the transponder request signal over the single cable. As each IRD is connected to the single cable via a splitter, each IRD receives the same composite signal. |
| | | |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| 21a | 21. The method of claim 14 further comprising the steps of: | See claim 14 analysis. |
| 21b | frequency translating the selected transponder channels to a variable frequency before combining; and | See claim 16 analysis. |
| 21c | splitting the composite signal inside a home and distributing to a plurality of IRDs. | See claim 18 analysis. |
| | | |
| 22 | 22. The method of claim 21 wherein the transponder request signal is transmitted over the cable from an IRD. | The transponder request signal is transmitted over the cable from an IRD.<br><br>**SWM Upgrade** discloses one exemplary implementation for performing the claimed method: |

<u>SUPPLEMENTAL EXHIBIT A</u>

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(SWM Upgrade, p. 7, annotated)<br><br>More specifically, as described above, in a SSC-enabled system, the transponder request signal is transmitted from an IRD to the ODU. As the only communication path between the IRD and the ODU is the single cable, the transponder request signal is transmitted via the single cable. |
| | | |
| 34 | 34. The method of claim 14, wherein selecting and | The selecting and extracting comprises applying a pass band filter transfer function to the digitized broadband signal. |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | extracting comprises applying a pass band filter transfer function to the digitized broadband signal. | On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64).<br><br>"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52).<br><br>More specifically, as described in the '813 Patent, the ODU filters the digitized broadband signal. Upon information and belief, the filter is a pass band filter transfer function.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 36 | 36. The method of claim 14, wherein the combining is | The ODU performs the combining in the digital domain. |

## SUPPLEMENTAL EXHIBIT A

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | performed in the digital domain. | **SWM-13 LNB**, depicted in the following annotated photograph, discloses one exemplary implementation of an ODU for performing the claimed method**:**<br><br><br><br>The SWM-13 LNB includes a Broadcom BCM4550 SoC, highlighted in blue, and the following documents include relevant evidence regarding the operation of the BCM4550 SoC and the SWM-13 LNB. |

<u>SUPPLEMENTAL EXHIBIT A</u>

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | **BCM4550 Press Release Discloses:**<br>"Full Band Capture […] digital tuning technology digitizes the entire spectrum enabling more efficient and flexible distribution of video streams and IP services."<br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"Recent advances in high speed Analog to Digital (A/D) converters open up the possibility of direct A/D conversion of baseband or near baseband 500 MHz wide satellite downlink signals and thereby opens up the possibility of all digital demultiplexing (demuxing) of one or more 500MHz complexes or transponders and subsequent all digital multiplexing (muxing) of a selected subset of these transponder channels onto a single wire interface for home distribution." ('813 Patent, col. 2, line 63 - col. 3, line 3).<br><br>More specifically, as explained in the '813 Patent, the ODU combines the selected transponder signals in the digital domain.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| 37 | 37. The method of claim 17, wherein frequency translating comprises using a digital mixer to apply a rotating phasor to the data samples to translate their frequency. | Upon information and belief, the frequency translating comprises using a digital mixer to apply a rotating phasor to the data samples to translate their frequency.<br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52).<br><br>"There are many embodiments within the scope of the present invention that can create computationally efficient DSP architectures. Another example embodiment of the present invention uses multi-rate poly phase techniques and takes advantage of the correspondence between the complex mixing and the Fast Fourier Transform (FFT)." ('813 Patent, col. 5, lines 17 - 22).<br><br>More specifically, as explained in the '813 Patent, the selected transponder signals are subjected to Fast Fourier Transforms and then selected, reordered, and combined in a multiplexer. Upon information and belief, this includes using a digital mixer to apply a rotating phasor to the data samples to translate their frequency.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 38 | 38. The method of claim 14, further comprising frequency translating the digitized broadband signal prior to selecting and extracting transponder signal. | The ODU frequency translates the digitized broadband signal prior to selecting and extracting transponder signal.<br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"As shown in FIG.3B, LNB1 signal 312, LNB2 signal 314, LNB5 signal 320, and LNB6 signal 322 each comprise two 500 MHZ signals, each 500 MHZ signal corresponding to a Ka-LO band signal and a Ka-HI band signal. LNB3 signal 316, LNB4 signal 318, LNB7 signal 324, and LNB8 signal 326, on the other hand, are 500 MHZ signals, each corresponding to a Ku-band signal. **To facilitate A/D conversion, the local oscillators 328 can be modified so that each of the signals 312-326 can have a desired and, possibly, different tunable starting frequency from 10 to 100 MHz, or beyond these limits if desired. Additional mixing can be added to achieve an offset frequency start for one or more of the signals 312-326 if desired.**" ('813 Patent, col. 4, lines 42 - 54).<br><br>More specifically, as described in the '813 Patent, the digitized broadband signal can be frequency translated prior to selecting and extracting the transponder signals.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 39 | 39. The method of claim 38, wherein frequency translating comprises translating the original digitized broadband signal to locate a selected transponder channel at baseband. | The frequency translating comprises translating the original digitized broadband signal to locate a selected transponder channel at baseband.<br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"As shown in FIG.3B, LNB1 signal 312, LNB2 signal 314, LNB5 signal 320, and LNB6 signal 322 each comprise two 500 MHZ signals, each 500 MHZ signal corresponding to a Ka-LO band signal and a Ka-HI band signal. LNB3 signal 316, LNB4 signal 318, LNB7 signal 324, and LNB8 signal 326, on the other hand, are 500 MHZ signals, each corresponding to a Ku-band signal. **To facilitate A/D conversion, the local oscillators 328 can be modified so that each of the signals 312-326 can have a desired and, possibly, different tunable starting frequency from 10 to 100 MHz, or beyond these limits if desired. Additional mixing can be added to achieve an offset frequency start for one or more of the signals 312-326 if desired.**" ('813 Patent, col. 4, lines 42 - 54).<br><br>More specifically, as described in the '813 Patent, the digitized broadband signal can be frequency translated prior to selecting and extracting the transponder signals. Upon information and belief, the frequency offset is used to locate a selected transponder signal at baseband. |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 40 | 40. The method of claim 14, further comprising maintaining a channel translation table at the outdoor unit, the channel translation table specifying assigned frequency slots for transponder channels in the composite signal. | The ODU maintains a channel translation table at the outdoor unit, the channel translation table specifying assigned frequency slots for transponder channels in the composite signal.<br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64).<br><br>"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52).<br><br>More specifically, in an SSC-enabled system, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being |

<u>SUPPLEMENTAL EXHIBIT A</u>

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU.<br><br>For example, one or more programming channels are indicated in a transponder request signal provided by the IRD to the ODU. The programming channels indicate television programming to be processed by a tuner associated with the IRD. The ODU extracts each transponder signal corresponding to the requested programming channels. The extracted transponder signals are combined into a composite signal. The composite signal includes each of the designated channels. Each of the designated channels is assigned a frequency slot in the composite signal. The transponder signal is placed in the frequency slot corresponding to the designated channel for the tuner associated with the requested programming channel. This mapping of requested programming channels to the designated channel for the tuner is stored in a channel translation table. The ODU maintains the channel translation table in order to combine the selected transponder signals into the appropriate designated channels within the composite signal.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 41 | 41. The method of claim 38, further comprising providing the channel translation table | The ODU provides the channel translation table to the IRD to allow the IRD to tune to a desired selected translated transponder channel. |

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | to the IRD to allow the IRD to tune to a desired selected translated transponder channel. | On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB.<br><br>**'813 Patent:**<br>"Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64).<br><br>"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52).<br><br>More specifically, in an SSC-enabled system, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU.<br><br>For example, one or more programming channels are indicated in a transponder request signal provided by the IRD to the ODU. The programming channels indicate television programming to be processed by a tuner associated with the IRD. The ODU extracts each transponder signal corresponding to the requested programming channels. The extracted transponder signals are combined into a composite signal. The composite signal includes each of the designated channels. Each of the designated channels is assigned a frequency slot in the composite signal. The transponder signal is placed in the frequency slot corresponding to the designated channel for the tuner associated with the requested programming |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | channel. This mapping of requested programming channels to the designated channel for the tuner is stored in a channel translation table. The channel translation table can is provided to the IRD so that the IRD can locate the designated channels corresponding to the requested programming channels within the composite signal. |
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 42 | 42. The method of claim 14, wherein selecting and extracting comprises low-pass filtering the translated digitized broadband signal thereby substantially removing signal information from non-selected transponder channels. | The selecting and extracting comprises low-pass filtering the translated digitized broadband signal thereby substantially removing signal information from non-selected transponder channels. |
| | | On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM-13 LNB. |
| | | **'813 Patent:** "Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64). |
| | | "The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in |

**SUPPLEMENTAL EXHIBIT A**

| # | U.S. Patent No. 7,130,576 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
|  |  | multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52).<br><br>More specifically, as described in the '813 Patent, the ODU filters the translated digitized broadband signal. Upon information and belief, this filtering substantially removing signal information from non-selected transponder signals.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |

# SUPPLEMENTAL EXHIBIT B

<u>SUPPLEMENTAL EXHIBIT B</u>

**Infringement of U.S. Patent No. 7,542,715 by AT&T and DirecTV Accused Satellite Television Services**

The AT&T and DirecTV Accused Satellite Television Services are described in a variety of documents, including:

- Genie User Guide: DirecTV Genie & Earlier HD DVR Receivers ("**Genie User Guide**");
- Solid Signal's White Paper: The Ultimate Guide to Upgrading your DirecTV System, Fifth Edition ("**SWM White Paper**"); and
- Broadcom BCM4550 Press Release, "Broadcom Strengthens TV Market with New Satellite Out Door Unit Technology," available online at https://www.prnewswire.com/news-releases/broadcom-strengthens-tv-market-with-new-satellite-out-door-unit-technology-129291478.html ("**BCM4550 Press Release**");
- Broadcom BCM4551 Press Release, "Broadcom Expands Satellite Device Portfolio for Operators", available online at https://www.prnewswire.com/news-releases/broadcom-expands-satellite-device-portfolio-for-operators-239036481.html ("**BCM4551 Press Release**"); and
- U.S. Patent No. 8,238,813, "Computationally Efficient Design for Broadcast Satellite Single Wire and/or Direct Demod Interface," assigned on its face to DirecTV Group Inc. ("**'813 Patent**").

As shown below in the chart with exemplary support, the Accused Satellite Television Services infringe at least claims 9 - 12 of U.S. Patent No. 7,542,715 ("**'715 Patent**"). The '715 Patent was filed October 26, 2006, issued June 2, 2009, and is entitled "Signal Selector and Combiner for Broadband Content Distribution." The '715 Patent claims priority to U.S. Provisional Patent Application Nos. 60/345,965, filed November 7, 2001, 60/333,722, filed November 27, 2001, and 60/358,817, filed Feb. 22, 2002.

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| **9a** | 9. A signal distribution system for distributing a plurality of low noise amplifier and block converter (LNB) output signals from a satellite outdoor unit (ODU) comprising: | The Accused Satellite Television Services infringe the asserted claims utilizing, for example, gateway systems, which include Signal Selector and Combiner ("SSC")-enabled LNBs (for example, SWM5-21 LNB, SWM-13 LNB, and devices that operate in a similar manner) and switches (for example, SWM8, SWM16, SWM30, and devices that operate in a similar manner) used with gateways such as the Genie (e.g. the HR24, HR34, HR44, HR54, and devices that operate in a similar manner) and Genie 2 (e.g. the HS17 and devices that operate in a similar manner) receivers and corresponding set top boxes, such as the Genie Client (e.g. the C31, C41, C41W, C51, C61, C61W, C61K, and devices that operate in a similar manner). By way of example, the SWM5-21 LNB and corresponding gateways and set top boxes are charted herein.<br><br>The AT&T and DirecTV Accused Satellite Television Services include a signal distribution system for distributing a plurality of low noise amplifier and block converter (LNB) output signals from a satellite outdoor unit (ODU).<br><br>**Genie User Guide** discloses one exemplary implementation of the claimed system: |

**SUPPLEMENTAL EXHIBIT B**

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br>(Genie User Guide, p. 161, annotated) |
| 9b | a gateway in communication with the ODU and at least one set top box (STB); | The gateway systems include a gateway in communication with the ODU and at least one set top box (STB).<br><br>**Genie User Guide** discloses one exemplary implementation of the claimed system: |

**SUPPLEMENTAL EXHIBIT B**

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(Genie User Guide, p. 161, annotated)<br><br>The following documents include relevant evidence regarding the operation of the gateway systems, including the ODU, Gateways, and STBs.<br><br>**SWM White Paper:** |

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
|  |  | "DIRECTV's Genie system allows the DVR to do all the work and replaces receivers with "clients" or smart TVs that have no tuners of their own. All the work is done by the Genie DVR and every location can pause live TV and view recorded programs." (SWM White Paper, p. 10)<br><br>"The Genie Client looks and functions like a tiny DIRECTV client but it's all "smoke and mirrors." The client receives input from the remote and outputs video to the TV, but all the hard work is done by the Genie DVR. The clients can pause live TV and do everything that the DVR itself can do, but run completely silent and use less power than any other DIRECTV product." (SWM White Paper, p. 11)<br><br>More specifically, the Genie system includes a gateway device, for example a Genie. The gateway device is in communication with the ODU and at least one STB, for example a Genie Mini set top box. For example, a Genie DVR can communicate with the ODU and at least one Genie Client. |
| 9c | a signal selector that receives a plurality of broadband LNB signals comprising a plurality of transponder signals, the signal selector is responsive to transponder select information transmitted by the gateway and selects a plurality of transponder signals from at least one broadband LNB signal | The gateway systems include a signal selector that receives a plurality of broadband LNB signals comprising a plurality of transponder signals, the signal selector is responsive to transponder select information transmitted by the gateway and selects a plurality of transponder signals from at least one broadband LNB signal based on the transponder select information.<br><br>As shown below, the SWM5-21 LNB includes a Broadcom BCM4551 SoC. The following documents include relevant evidence regarding the operation of the BCM4551 SoC and the SWM5-21 LNB.<br><br>**BCM4551 Press Release:** |

SUPPLEMENTAL EXHIBIT B

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | based on the transponder select information; | "Broadcom's BCM4551 also offers a higher level of integration, while consuming less power than the previous generation chipset, and it enables direct sampling of low-noise block (LNB) outputs across worldwide ODU satellite markets. The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs."<br><br>More specifically, in an SSC-enabled system, the ODU works with each connected IRD to provide the content the IRD is requesting. At least one channel can be designated for each IRD. The designated channel contains the programming being requested. The transponder request signal includes indications of the requested content. The transponder request signal is communicated from the IRD to the ODU.<br><br>For example, one or more programming channels are indicated in a transponder request signal provided by the gateway to the ODU. The programming channels indicate television programming to be processed by a tuner associated with the gateway. The ODU, using its signal selector, extracts each transponder signal corresponding to the requested programming channels indicated in the transponder select information.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| **9d** | a frequency translator coupled to the signal selector that is capable of shifting the selected transponder signals to new carrier frequencies to produce RF signals; and | The gateway systems include a frequency translator coupled to the signal selector that is capable of shifting the selected transponder signals to new carrier frequencies to produce RF signals.<br><br>**SWM5-21 LNB**, depicted in the following annotated photograph, discloses one exemplary implementation of an ODU of the claimed system:<br><br><br><br>The SWM5-21 LNB includes a Broadcom BCM4551 SoC, highlighted in blue, and the following documents include relevant evidence regarding the operation of the BCM4551 SoC and the SWM5-21 LNB.<br><br>**BCM4550 Press Release:**<br>"Broadcom's BCM4550 with integrated Full-Band Capture digital tuning technology dramatically minimizes satellite TV installation costs and complexity, delivering single wire architecture into the home."<br><br>"Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers." |

SUPPLEMENTAL EXHIBIT B

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Full Band Capture […] digital tuning technology digitizes the entire spectrum enabling more efficient and flexible distribution of video streams and IP services." <br><br> **BCM4551 Press Release:** <br> "Broadcom's BCM4551 also offers a higher level of integration, while consuming less power than the previous generation chipset, and it enables direct sampling of low-noise block (LNB) outputs across worldwide ODU satellite markets. The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs." <br><br> On informed belief, DirecTV's '813 Patent describes the operation of the SSC devices, including the SWM5-21 LNB. <br><br> **'813 Patent:** <br> "Recent advances in high speed Analog to Digital (A/D) converters open up the possibility of direct A/D conversion of baseband or near baseband 500 MHz wide satellite downlink signals and thereby opens up the possibility of all digital demultiplexing (demuxing) of one or more 500MHz complexes or transponders and subsequent all digital multiplexing (muxing) of a selected subset of these transponder channels onto a single wire interface for home distribution." ('813 Patent, col. 2, line 63 - col. 3, line 3). <br><br> "As shown in FIG.3B, LNB1 signal 312, LNB2 signal 314, LNB5 signal 320, and LNB6 signal 322 each comprise two 500 MHZ signals, each 500 MHZ signal corresponding to a Ka-LO band signal and a Ka-HI band signal. LNB3 signal 316, LNB4 signal 318, |

## SUPPLEMENTAL EXHIBIT B

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | LNB7 signal 324, and LNB8 signal 326, on the other hand, are 500 MHZ signals, each corresponding to a Ku-band signal." ('813 Patent, col. 4, lines 42 - 48).<br><br>"Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64).<br><br>"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52). |

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br><br>('813 Patent, FIG. 6)<br><br>More specifically, the ODU includes a frequency translator coupled to the signal selector. For example, the ODU receives a plurality of broadband LNB signals and digitizes the received signals. The ODU utilizes Full Band Capture digital tuning to digitize the entire spectrum of the plurality of broadband LNB signals. As shown above, the ODU has a Broadcom BCM4551 SoC, highlighted in blue. As explained in the '813 Patent, the ODU generates digitized signals and the digitized signals are selected. The ODU utilizes the transponder select information to select the plurality of transponder signals from the plurality of broadband LNB signals. |

SUPPLEMENTAL EXHIBIT B

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 9e | a signal combiner coupled to at least one frequency translator capable of combining at least two RF signals to produce a composite signal; | The gateway systems include a signal combiner coupled to at least one frequency translator capable of combining at least two RF signals to produce a composite signal.<br><br>The following documents include relevant evidence regarding the operation of the BCM4551 SoC and the SWM5-21 LNB.<br><br>**BCM4550 Press Release:**<br>"Broadcom's BCM4550 with integrated Full-Band Capture digital tuning technology dramatically minimizes satellite TV installation costs and complexity, delivering single wire architecture into the home."<br><br>"Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers."<br><br>"Full Band Capture […] digital tuning technology digitizes the entire spectrum enabling more efficient and flexible distribution of video streams and IP services."<br><br>**BCM4551 Press Release:** |

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Broadcom's BCM4551 also offers a higher level of integration, while consuming less power than the previous generation chipset, and it enables direct sampling of low-noise block (LNB) outputs across worldwide ODU satellite markets. The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs." <br><br> On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM5-21 LNB. <br><br> **'813 Patent:** <br> "Recent advances in high speed Analog to Digital (A/D) converters open up the possibility of direct A/D conversion of baseband or near baseband 500 MHz wide satellite downlink signals and thereby opens up the possibility of all digital demultiplexing (demuxing) of one or more 500MHz complexes or transponders and subsequent all digital multiplexing (muxing) of a selected subset of these transponder channels onto a single wire interface for home distribution." ('813 Patent, col. 2, line 63 - col. 3, line 3). <br><br> "As shown in FIG.3B, LNB1 signal 312, LNB2 signal 314, LNB5 signal 320, and LNB6 signal 322 each comprise two 500 MHZ signals, each 500 MHZ signal corresponding to a Ka-LO band signal and a Ka-HI band signal. LNB3 signal 316, LNB4 signal 318, LNB7 signal 324, and LNB8 signal 326, on the other hand, are 500 MHZ signals, each corresponding to a Ku-band signal." ('813 Patent, col. 4, lines 42 - 48). <br><br> "Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64). |

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52).<br><br><br><br>('813 Patent, FIG. 6)<br><br>More specifically, the ODU includes a signal combiner coupled to at least one frequency translator. As explained in the '813 Patent, the extracted transponder signals are combined into a composite signal. The composite signal includes a plurality of designated channels, where each of the designated channels is assigned |

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | a frequency slot in the composite signal. Each of the selected transponder signals is placed in the frequency slot corresponding to the designated channel for the tuner. For example, the extracted selected transponder signals are combined in a multiplexer and processed to generate a stacked output. The stacked output can include a number (e.g. 24) of the extracted selected transponder signals.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 9f | wherein the modulation of the composite signal is the same as the modulation of the broadband LNB signals and wherein the composite signal is transmitted to the gateway and the gateway receives the composite signal, decodes specific programs, and distributes the programs over a digital local area network (LAN) to STBs. | The modulation of the composite signal is the same as the modulation of the broadband LNB signals and wherein the composite signal is transmitted to the gateway and the gateway receives the composite signal, decodes specific programs, and distributes the programs over a digital local area network (LAN) to STBs.<br><br>**Genie User Guide** discloses one exemplary implementation of the claimed system: |

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br>(Genie User Guide, p. 161, annotated)<br><br>The following documents include relevant evidence regarding the operation of the BCM4551 SoC and the SWM5-21 LNB.<br><br>**BCM4550 Press Release:** |

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Stacked channel technology allows single cable installation, which significantly reduces the cost and complexity for installs and upgrades with better home theater aesthetics for subscribers." <br><br>**BCM4551 Press Release:** <br>"The simplified design of Broadcom's new ODU chipset also allows 24 DVB-S2 channels to be stacked on a single coaxial cable to service any set-top box in a home, simplifying and reducing satellite operator installation costs." <br><br>**SWM White Paper:** <br>"DIRECTV's Genie system allows the DVR to do all the work and replaces receivers with "clients" or smart TVs that have no tuners of their own. All the work is done by the Genie DVR and every location can pause live TV and view recorded programs." (SWM White Paper, p. 10) <br><br>"The Genie Client looks and functions like a tiny DIRECTV client but it's all "smoke and mirrors." The client receives input from the remote and outputs video to the TV, but all the hard work is done by the Genie DVR. The clients can pause live TV and do everything that the DVR itself can do, but run completely silent and use less power than any other DIRECTV product." (SWM White Paper, p. 11) <br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM5-21 LNB. <br><br>**'813 Patent:** <br>"Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64). |

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52). |



FIG. 6

('813 Patent, FIG. 6)

More specifically, the ODU transmits the composite signal over the single cable to the gateway. As explained in the '813 Patent, particularly as shown in FIG.6, the broadband LNB signals are not altered during the all digital multiplexing of the

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | selected subset of transponder signals into the composite signal. Accordingly, the modulation of the transponder signals is not altered by the steps of selecting, combining, and transmitting. As described in the SWM White Paper, the gateway receives the composite signal from the ODU, decodes specific programs, and distributes the programs over a digital local area network (LAN) to the STBs. Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 10 | 10. The signal distribution system of claim 9 wherein a translation table maps original channel locations on the selector input to new channel locations on the selector output. | A translation table maps original channel locations on the selector input to new channel locations on the selector output. On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM5-21 LNB. **'813 Patent:** "Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64). "The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52). |

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | |  |

('813 Patent, FIG. 6)

More specifically, as explained in the '813 Patent, the extracted transponder signals are combined into a composite signal. The composite signal includes a plurality of designated channels, where each of the designated channels is assigned a frequency slot in the composite signal. Each of the selected transponder signals is placed in the frequency slot corresponding to the designated channel for the tuner. For example, the extracted selected transponder signals are combined in a multiplexer and processed to generate a stacked output. The stacked output can include a number

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | (e.g. 24) of the extracted selected transponder signals. Upon information and belief, this mapping of requested programming channels to the designated channel for the tuner is stored in a translation table mapping original channel locations on the selector input to new channel locations on the selector output.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 11 | 11. The signal distribution system of claim 10 wherein the translation table is maintained by a controller located in the gateway and the translation table is communicated to devices in the network. | The gateway maintains the translation table and communicates the translation table to the STBs via the network.<br><br>On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM5-21 LNB.<br><br>**'813 Patent:**<br>"Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64).<br><br>"The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52). |

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | |  |

('813 Patent, FIG. 6)

More specifically, as explained in the '813 Patent, the extracted transponder signals are combined into a composite signal. The composite signal includes a plurality of designated channels, where each of the designated channels is assigned a frequency slot in the composite signal. Each of the selected transponder signals is placed in the frequency slot corresponding to the designated channel for the tuner. For example, the extracted selected transponder signals are combined in a multiplexer and processed to generate a stacked output. The stacked output can include a number (e.g. 24) of the extracted selected transponder signals. Upon information and belief,

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | this mapping of requested programming channels to the designated channel for the tuner is stored in a translation table. Upon information and belief, the translation table is maintained by a controller located in the gateway and the gateway communicates the translation tables to devices in the network, for example the STBs. Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 12 | 12. The signal distribution system of claim 10 wherein the translation table is maintained by a controller located in the ODU and the translation table is communicated to devices in the network. | The translation table is maintained by a controller located in the ODU and the translation table is communicated to devices in the network. On informed belief, the '813 Patent describes the operation of the SSC devices, including the SWM5-21 LNB. **'813 Patent:** "Each signal 312-326 is placed through a filter 402, and then into an A/D converter 404, which produce the output signals 406-428." ('813 Patent, col. 4, lines 62 - 64). "The signals 406-428, after being filtered by filters 602 are subjected to Fast Fourier Transforms (FFT) in FFTs 606, and then selected, reordered, and combined in multiplexer 608. The combined signal is further processed to generate stacked output 210." ('813 Patent, col. 5, lines 48 - 52). |

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br><br>FIG. 6<br><br>('813 Patent, FIG. 6)<br><br>More specifically, as explained in the '813 Patent, the extracted transponder signals are combined into a composite signal. The composite signal includes a plurality of designated channels, where each of the designated channels is assigned a frequency slot in the composite signal. Each of the selected transponder signals is placed in the frequency slot corresponding to the designated channel for the tuner. For example, the extracted selected transponder signals are combined in a multiplexer and processed to generate a stacked output. The stacked output can include a number (e.g. 24) of the extracted selected transponder signals. Upon information and belief, |

<u>SUPPLEMENTAL EXHIBIT B</u>

| # | U.S. Patent No. 7,542,715 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | this mapping of requested programming channels to the designated channel for the tuner is stored in a translation table. Upon information and belief, the translation table is maintained by the ODU and transmitted to the gateway and communicated to devices in the network, for example the gateway. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |

# EXHIBIT C

<u>**EXHIBIT C**</u>

**Infringement of U.S. Patent No. 8,792,008 by AT&T and DirecTV Accused Satellite Television Services**

The AT&T and DirecTV Accused Satellite Television Services are described in a variety of documents, including:

- Genie User Guide: DirecTV Genier & Earlier HD DVR Receivers ("**Genie User Guide**");
- MaxLinear, "MaxLinear Starts Shipments of Industry's First Full-Spectrum Capture™ Satellite TV Receiver IC Family", available online at https://www.maxlinear.com/company/press-releases/2014/maxlinear-starts-shipments-of-industry's-first-ful ("**MxL5xx Press Release**"); and
- U.S. Patent Publication No. 2019/0238926, "Satellite TV User Community Smart Device Monitoring and Management" ("**'926 Publication**").

As shown below in the chart with exemplary support, the AT&T and DirecTV Accused Satellite Television Services infringe at least claims 1 - 5, 7, 9 - 13, 15, 17, and 18 of U.S. Patent No. 8,792,008 ("**'008 Patent**"). The '008 Patent was filed September 10, 2012, issued July 29, 2014, and is entitled "Method and Apparatus for Spectrum Monitoring." The '008 Patent claims priority to U.S. Provisional Patent Application No. 61/532,098, entitled "Method and Apparatus for Spectrum Monitoring" and filed on September 8, 2011.

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| **1a** | 1. A system comprising: | The Accused Satellite Television Services utilize monitoring devices, such as the HR54, HS17, and devices that operate in a similar manner, which infringe the asserted claims. By way of example, the HR54 is charted herein. |
| **1b** | an analog-to-digital converter operable to digitize a received signal spanning an entire television spectrum comprising a plurality of television channels, said digitization resulting in a digitized signal; | The monitoring devices have an analog-to-digital converter operable to digitize a received signal spanning an entire television spectrum comprising a plurality of television channels, said digitization resulting in a digitized signal.<br><br>**HR54**, depicted in the following annotated photograph, discloses one exemplary implementation of the claimed system: |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Specially, the HR54 includes at least the Broadcom BCM4520 digital satellite receiver, highlighted in red.<br><br>More specifically, the monitoring devices have a digital satellite receiver. For example, as shown above, the HR54 has a Broadcom BCM4520 digital satellite receiver. The |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | HR54 receives a signal carrying a plurality of channels. On informed belief, the received signal is an analog signal. On informed belief, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, digitizes the entire received signal resulting in a digitized signal. |
| 1c | a signal monitor operable to: | The monitoring devices have a signal monitor. For example, as described above, the HR54 has a Broadcom BCM4520 digital satellite receiver.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the HR54 includes a signal monitor. For example, the HR54 has a BCM4520 digital satellite receiver. On informed belief, circuitry contained in the BCM4520 digital satellite receiver provides functionality similar to the MxL5xx digital satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth. See 1d-e. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1d | analyze said digitized signal to determine a characteristic of said digitized signal; and | The monitoring devices analyze said digitized signal to determine a characteristic of said digitized signal.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the HR54 includes a signal monitor. For example, the HR54 has a BCM4520 digital satellite receiver. On informed belief, circuitry contained in the BCM4520 digital satellite receiver provide functionality similar to the MxL5xx digital |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1e | report said determined characteristic to a source of said received signal; | The monitoring devices report said determined characteristic to a source of said received signal.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:** |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br><br>(Genie User Guide, p. 160)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**."<br>(MxL5xx Press Release, p. 1) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the '926 Publication, assigned on its face to AT&T Intellectual Property I, L.P., describes the operation of the monitoring devices, including the HR54.<br><br>**'926 Publication:**<br>"Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly."<br>('926 Publication, ¶ [0016])<br><br>"The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure."<br>('926 Publication, ¶ [0017])<br><br>"Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server."<br>('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114."<br>('926 Publication, ¶ [0019]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041]) <br><br> "The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045]) <br><br> "The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019]) <br><br> More specifically, monitoring devices are capable of reporting the determined characteristics to the source of the received signal. For example, the HR54 can use its connection to a home network, such as an Ethernet cable connected to a router, to report the determined characteristics to the source of the received signal (e.g. a SA server provided by AT&T and/or DirecTV). This allows characteristics of the received signals to be determined at a customer's premises (e.g., where the monitoring device is located) and the characteristics of the received signals can be remotely analyzed without driving to the customer's premises or accessing the in-home wiring. For example, the HR54 can send data about the system to AT&T and/or DirecTV for remote analysis using the network connection of the HR54. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1f | a data processor operable to process a television channel to recover content carried on the television channel; and | The monitoring devices have a data processor operable to process a television channel to recover content carried on the television channel.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices include a data processor operable to process a television channel to recover content carried on the television channel. For example, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, processes a television channel to recover content carried on the television channel. The recovered content can include television channels that are displayed using a television, recorded using DVR functionality, and/or transmitted to set top box devices for display in different rooms.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| **1g** | a channelizer operable to: | The monitoring devices have a channelizer.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, as described above, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, selects a first portion of the digitized signal and a second portion of the digitized signal and provides the first portion to a signal monitor and the second portion to a data processor. For example, the HR54 can both demodulate channels at any frequency within the digitized signal for playback, recording, and/or transmission over a local area network and provide full spectrum analysis data that operators can use for remote performance monitoring and diagnostics. See also 1h-j. |
| **1h** | select a first portion of said digitized signal; | The monitoring devices select a first portion of said digitized signal. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. <br><br> **MxL5xx Press Release:** <br> "Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**." <br> (MxL5xx Press Release, p. 1) <br><br> More specifically, the monitoring devices select a first portion of the digitized signal. For example, the monitoring device selects a first portion of the digitized signal and provides to circuitry operable to analyze the characteristics of the signal. For example, the selected first portion of the signal can be used for remote performance monitoring and diagnostics from a remote technical service center operated by AT&T and/or DirecTV. See 1c-e. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| **1i** | select a second portion of said digitized signal; and | The monitoring devices select a second portion of said digitized signal.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide Discloses:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | More specifically, the monitoring devices select a second portion of the digitized signal. For example, the monitoring device selects a second portion of the digitized signal to recover content transmitted in the digitized signal, for example, one or more channels representing television content, allowing for playback, recording, and/or distribution of the television content to one or more devices in a home network. See 1f.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 1j | concurrently output said first portion of said digitized signal to said signal monitor and said second portion of said digitized signal to said data processor. | The monitoring devices concurrently output said first portion of said digitized signal to said signal monitor and said second portion of said digitized signal to said data processor.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1)<br><br>On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54.<br><br>**'926 Publication:**<br>"Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly." ('926 Publication, ¶ [0016])<br><br>"By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices." ('926 Publication, ¶ [0016])<br><br>"The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure." ('926 Publication, ¶ [0017])<br><br>"This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability." ('926 Publication, ¶ [0016]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server." ('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114." ('926 Publication, ¶ [0019])<br><br>"Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041])<br><br>"The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019]) <br><br> More specifically, as shown with respect to 1c-f, monitoring devices output both the selected first potion and the selected second portion. Monitoring devices are capable of concurrently outputting the selected first portion and the selected second portion. For example, the signal analyzer analyzes the selected first portion to determine signal characteristics and the data processor recovers data carried on one or more of said plurality of channels via parallel execution and/or context switching. On informed belief, the HR54 is capable of generating spectrum analysis data while content is recorded using DVR functionality and/or transmitted to a set top box device. For example, the HR54 is capable of sending data regarding the system to a SA server operated by AT&T and/or DirecTV while the recovered data is displayed, recorded using DVR functionality, and/or transmitted to a set top box device. The SA server can analyze the spectrum analysis data provided by the HR54 to automatically to predict and prevent faults. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| 2 | 2. The system of claim 1, wherein said first portion of said digitized signal spans said entire television spectrum. | Said first portion of said digitized signal spans said entire television spectrum.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices are capable of analyzing the entire received signal. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54 is capable of digitized the entire received signal from and selecting the entire received signal as the first portion of the signal. The bandwidth of the received signal, and therefore the digitized signal, spans an entire television spectrum.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S.   Patent   No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 3a | A method comprising: | The Accused Satellite Television Services perform the claimed method utilizing, for example, monitoring devices such as the HR54, HS17, and devices that operate in a similar manner. By way of example, the HR54 is charted herein. |
| 3b | performing by one or more circuits: | The monitoring devices have one or more circuits.<br><br>**HR54**, depicted in the following annotated photograph, discloses one exemplary implementation for performing the claimed method: |

<u>**EXHIBIT C**</u>

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | |  Specially, the HR54 includes at least the Broadcom BCM4520 digital satellite receiver, highlighted in red. |
| 3c | receiving a signal having a bandwidth that spans from a first frequency, | The monitoring devices receive a signal having a bandwidth that spans from a first frequency, $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels. |

**EXHIBIT C**

| # | U.S.    Patent    No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels; | More specifically, the monitoring devices have a digital satellite receiver. For example, as shown above, the HR54 has a Broadcom BCM4520 digital satellite receiver. The HR54, using circuitry contained in the BCM4520 digital satellite receiver, receives a signal carrying a plurality of channels. The signal has a bandwidth spanning from a first frequency (e.g. $F_{lo}$) to a second frequency (e.g. $F_{hi}$).<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3d | digitizing said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal; | The monitoring devices digitize said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | operators can use for remote performance monitoring and diagnostics from a remote technical service center." <br> (MxL5xx Press Release, p. 1) <br><br> More specifically, the monitoring devices receive and digitize a signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, digitizes the entire received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3e | selecting a first portion of said digitized signal; | The monitoring devices select a first portion of said digitized signal. <br><br> On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver. <br><br> **MxL5xx Press Release:** <br> "Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**." (MxL5xx Press Release, p. 1) <br><br> More specifically, the monitoring devices select a first portion of the digitized signal. For example, the HR54 selects, using circuitry contained in the BCM4520 digital satellite receiver, a first portion of the digitized signal to analyze the characteristics of the signal. See 3h. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3f | selecting a second portion of said digitized signal; and | The monitoring devices select a second portion of said digitized signal. <br><br> The following documents include relevant evidence regarding the operation of the HR54. <br><br> **Genie User Guide Discloses:** <br> "The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing." (Genie User Guide, p. 98)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices select a second portion of the digitized signal. For example, the monitoring device selects a second portion of the digitized signal to recover content transmitted in the digitized signal, which can be displayed, recorded using DVR functionality, and/or provided to other devices via a network. See 3i.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3g | concurrently outputting said selected first portion and said selected second portion, wherein: | The monitoring devices concurrently output said selected first portion and said selected second portion. On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54. **'926 Publication:** "Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly." ('926 Publication, ¶ [0016]) "By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices." ('926 Publication, ¶ [0016]) "The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure." ('926 Publication, ¶ [0017]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability." ('926 Publication, ¶ [0016])<br><br>"Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server." ('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114." ('926 Publication, ¶ [0019])<br><br>"Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045])<br><br>"The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019])<br><br>More specifically, as shown with respect to 3h and 3i, monitoring devices output both the selected first potion and the selected second portion. Monitoring devices are capable of concurrently outputting the selected first portion and the selected second portion. For example, the signal analyzer analyzes the selected first portion to determine signal characteristics and the data processor recovers data carried on one or more of said plurality of channels via parallel execution and/or context switching. On informed belief, the HR54 is capable of generating spectrum analysis data while content is recorded using DVR functionality and/or transmitted to a set top box device. For example, the HR54 is capable of sending data regarding the system to a SA server operated by AT&T and/or DirecTV while the recovered data is displayed, recorded using DVR functionality, and/or transmitted to a set top box device. The SA server can analyze the spectrum analysis data provided by the HR54 to automatically to predict and prevent faults.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3h | said selected first portion is output to a signal analyzer which analyzes said selected first portion to determine one or more characteristics of the received signal, and which reports said determined one or more characteristics to a source of said received signal; and | The monitoring devices output said selected first portion to a signal analyzer which analyzes said selected first portion to determine one or more characteristics of the received signal, and which reports said determined one or more characteristics to a source of said received signal.

The following documents include relevant evidence regarding the operation of the HR54.

**Genie User Guide:**



(Genie User Guide, p. 160)

On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | **MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54.<br><br>**'926 Publication:**<br>"Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly."<br>('926 Publication, ¶ [0016])<br><br>"By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices."<br>('926 Publication, ¶ [0016])<br><br>"The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure."<br>('926 Publication, ¶ [0017]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability." ('926 Publication, ¶ [0016])<br><br>"Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server." ('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114." ('926 Publication, ¶ [0019])<br><br>"Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045])<br><br>"The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019])<br><br>More specifically, the monitoring devices include a signal analyzer that analyzes said selected first portion to determine one or more characteristics of the received signal. On informed belief, circuitry contained in the BCM4520 digital satellite receiver provide functionality similar to the MxL5xx digital satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth. For example, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, analyzes the selected first portion to determine characteristics of the received signal such as transponder strength. Monitoring devices perform spectrum analysis using the signal analyzer and report the determined characteristics to the source of the received signal. For example, the HR54 can use its connection to a home network, such as an Ethernet cable connected to a router, to report the determined characteristics to the source of the received signal (e.g. a SA server provided by AT&T and/or DirecTV). This allows characteristics of the received signals to be determined at a customer's premises (e.g., where the monitoring device is located) and the characteristics of the received signals can be remotely analyzed without driving to the customer's premises or accessing the in-home wiring. For example, the HR54 can send data about the system to AT&T and/or DirecTV for remote analysis using the network connection of the HR54. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 3i | said selected second portion is output to a data processor for recovery of data carried on one or more of said plurality of channels. | The monitoring devices output said selected second portion to a data processor for recovery of data carried on one or more of said plurality of channels.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices output the second portion to a data processor for recovery of data carried on one or more of said plurality of channels. For example, on informed belief, the HR54 decodes, using circuitry contained in the BCM4520 digital satellite receiver, the second portion and recovers error-corrected output that is delivered in MPEG-2 or DIRECTV transport format. The recovered output can include television channels that are displayed using a television, recorded using DVR functionality, and/or transmitted to set top box devices for display in different rooms.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 4 | The method of claim 3, wherein said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$. | Said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$. On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. **MxL5xx Press Release:** "**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1) More specifically, the monitoring devices analyze all of the received signal from $F_{lo}$ to $F_{hi}$. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54 digitizes the entire received signal from $F_{lo}$ to $F_{hi}$ and selects the entire received signal as the first portion of the signal. Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 5 | The method of claim 3, wherein said one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate. | The one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate.<br><br>More specifically, the monitoring devices measure signal strength. The measured signal strength is based on one or more characteristics of the first portion of said digitized signal. On informed belief, these characteristics include at least signal-to-noise ratio and bit error rate.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 7a | The method of claim 3, wherein: | See above. |
| 7b | said received signal is a satellite television signal output by a low noise | Said received signal is a satellite television signal output by a low noise block downconverter. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | block downconverter; and | The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98)<br><br>"SATELLITE IN 1 – Connect one line from your satellite dish here. A Single Wire Multi-Switch (SWM) connection, if applicable, is made to this satellite in port."<br>(Genie User Guide, p. 158)<br><br>More specifically, in a SSC-enabled system, the signal received by the satellite dish (e.g the ODU) is a satellite television signal. The ODU includes a low noise block downconverter (e.g. a LNB). |
| 7c | said plurality of channels comprises a plurality of television channels. | Said plurality of channels comprises a plurality of television channels. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"Welcome! Now that you're plugged in, it's time to start enjoying access to over 285 (including over 190 full-time HD channels) channels of live and On Demand TV programming, satellite music and a huge selection of box office hits from DIRECTV CINEMA®."<br>(Genie User Guide, p. 3)<br><br>More specifically, the plurality of channels include channels of live and On Demand TV programming. Channels of live and On Demand TV programming constitute a plurality of television channels. |
| | | |
| 9 | The method of claim 3, wherein said one or more circuits reside in a customer premises gateway. | Said one or more circuits reside in a customer premises gateway.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)." (Genie User Guide, p. 98) <br><br> More specifically, the monitoring devices are located at the customer's premises and constitute a gateway. For example, the HR54 provides HD DVR service in every room when used in combination with Genie Minis. Therefore, the monitoring devices are a customer premises gateway. |
| | | |
| 10 | The method of claim 3, wherein a bandwidth and/or center frequency of said selected first portion is configurable during operation of said one or more circuits. | The monitoring devices configurably select a bandwidth and/or center frequency of the selected first portion of the digitized signal. <br><br> More specifically, each connected monitoring device receives only the specific content the monitoring device is requesting. On informed belief, a channel can be designated for each tuner associated with a monitoring device. The designated channel for each tuner associated with the monitoring device contains the specific programming each tuner is requesting. Tuners are assigned to a channel during a programming guide acquisition phase. Each of the designated channels is assigned a frequency slot in the signal provided to the monitoring device. Each frequency slot has a bandwidth and a center frequency. Any of the frequency slots can be selected as the first portion. Therefore, the bandwidth and/or center frequency of the selected first portion is configurable during operation of said one or more circuits. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | to carry out the claimed method. Publicly available documentation makes it evident that the Defendants and/or their customers are performing the method in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 11a | 11. A system comprising: | The Accused Satellite Television Services utilize monitoring devices, such as the HR54, HS17, and devices that operate in a similar manner, which infringe the asserted claims. By way of example, the HR54 is charted herein. |
| 11b | one or more circuits that are operable to: | The monitoring devices have one or more circuits. |
| | | **HR54**, depicted in the following annotated photograph, discloses one exemplary implementation of the claimed system: |

EXHIBIT C

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | <br><br>Specially, the HR54 includes at least the Broadcom BCM4520 digital satellite receiver, highlighted in red. |
| 11c | receive a signal having a bandwidth that spans from a first frequency, | The monitoring devices receive a signal having a bandwidth that spans from a first frequency, $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels. |

<u>EXHIBIT C</u>

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | $F_{lo}$, to a second frequency, $F_{hi}$, wherein said signal carries a plurality of channels; | More specifically, the monitoring devices have a digital satellite receiver. For example, as shown above, the HR54 has a Broadcom BCM4520 digital satellite receiver. The HR54, using circuitry contained in the BCM4520 digital satellite receiver, receives a signal carrying a plurality of channels. The signal has a bandwidth spanning from a first frequency (e.g. $F_{lo}$) to a second frequency (e.g. $F_{hi}$).<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11d | digitize said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal; | The monitoring devices digitize said received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | operators can use for remote performance monitoring and diagnostics from a remote technical service center." <br> (MxL5xx Press Release, p. 1) <br><br> More specifically, the monitoring devices receive and digitize a signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, is capable of digitizing the entire received signal from $F_{lo}$ to $F_{hi}$ to generate a digitized signal. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11e | select a first portion of said digitized signal; | The monitoring devices select a first portion of said digitized signal. <br><br> On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver. <br><br> **MxL5xx Press Release:** <br> "Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Further, **the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center**." <br> (MxL5xx Press Release, p. 1) <br><br> More specifically, the monitoring devices select a first portion of the digitized signal. For example, the HR54 is capable of selecting, using circuitry contained in the BCM4520 digital satellite receiver, a first portion of the digitized signal to analyze the characteristics of the signal. See 11h. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11f | select a second portion of said digitized signal; and | The monitoring devices select a second portion of said digitized signal. <br><br> The following documents include relevant evidence regarding the operation of the HR54. <br><br> **Genie User Guide Discloses:** <br> "The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing." (Genie User Guide, p. 98)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and one or more circuits of the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center." (MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices select a second portion of the digitized signal. For example, the monitoring device selects a second portion of the digitized signal to recover content transmitted in the digitized signal, which can be displayed, recorded using DVR functionality, and/or provided to other devices via a network. See 11i.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11g | concurrently output said selected first portion and said selected second portion, wherein: | The monitoring devices concurrently output said selected first portion and said selected second portion.<br><br>On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54.<br><br>**'926 Publication:**<br>"Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly."<br>('926 Publication, ¶ [0016])<br><br>"By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices."<br>('926 Publication, ¶ [0016])<br><br>"The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure."<br>('926 Publication, ¶ [0017]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability." ('926 Publication, ¶ [0016]) "Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server." ('926 Publication, ¶ [0018]) "FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114." ('926 Publication, ¶ [0019]) "Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432." ('926 Publication, ¶ [0041]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045])<br><br>"The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019])<br><br>More specifically, as shown with respect to 11h and 11i, monitoring devices output both the selected first potion and the selected second portion. Monitoring devices are capable of concurrently outputting the selected first portion and the selected second portion. For example, the signal analyzer analyzes the selected first portion to determine signal characteristics and the data processor recovers data carried on one or more of said plurality of channels via parallel execution and/or context switching. On informed belief, the HR54 is capable of generating spectrum analysis data while content is recorded using DVR functionality and/or transmitted to a set top box device. For example, the HR54 is capable of sending data regarding the system to a SA server operated by AT&T and/or DirecTV while the recovered data is displayed, recorded using DVR functionality, and/or transmitted to a set top box device. The SA server can analyze the spectrum analysis data provided by the HR54 to automatically to predict and prevent faults.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| **11h** | said selected first portion is output to a signal analyzer that is operable to analyze said first portion to determine one or more characteristics of said first portion, and that is operable to report said determined one or more characteristics to a source of said received signal; and | The monitoring devices output said selected first portion to a signal analyzer which analyzes said selected first portion to determine one or more characteristics of the received signal, and which reports said determined one or more characteristics to a source of said received signal.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br><br><br><br>(Genie User Guide, p. 160)<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | **MxL5xx Press Release:**<br>"Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>On informed belief, the '926 Publication describes the operation of the monitoring devices, including the HR54.<br><br>**'926 Publication:**<br>"Exemplary embodiments can share common analytics enabled management service entities for network provided video services to detect common content source problem by leveraging one set of subscriber data (such as an interactive television network user device data or Satellite TV user device data) quickly."<br>('926 Publication, ¶ [0016])<br><br>"By employing detecting problem leveraging analytics in one user's device can serve as a predictive maintenance tool for users and their devices."<br>('926 Publication, ¶ [0016])<br><br>"The surveillance interface capability could exemplarily be invoked automatically to predict and prevent faults. Exemplarily, the surveillance interface capability can predict a failure as well determine or provide the root cause of the predicted failure."<br>('926 Publication, ¶ [0017]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "This remote failure detection capability over interactive television network and Satellite TV networks for Internet of Thing (IoT) connected smart home devices can leverage video devices, such as set-top box, for a surveillance interface capability."<br>('926 Publication, ¶ [0016])<br><br>"Exemplarily embodiments can perform detecting and isolating of faults in Satellite TV user's digital home and premises devices such as a receiver or set-top box, a low noise block down converter (LNB), remotely over a Satellite control channel or Internet connection connected to a ground IP Gateway (IPGW) that interfaces with an Analytics enabled network Service Assurance (SA) server."<br>('926 Publication, ¶ [0018])<br><br>"FIG. 1 illustrates an exemplary embodiment of system 100 in which a network server which includes Service Assurance (SA) server 106 that exemplarily receives a request and/or data from the user IoT premises devices 104 of a premises 102, including smart home device 104 and a Satellite TV user device 114."<br>('926 Publication, ¶ [0019])<br><br>"Signals transmitted by a satellite 415 that include media content can be received by a satellite dish receiver 431 coupled to the building 402. Modulated signals received by the satellite dish receiver 431 can be transferred to the media processors 406 for demodulating, decoding, encoding, and/ or distributing broadcast channels to the media devices 408. The media processors 406 can be equipped with a broadband port to an Internet Service Provider (ISP) network 432."<br>('926 Publication, ¶ [0041]) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "The functions of the media processors 406 and wireless communication devices 416 can be similar to the functions described for the smart home device 104 in FIG. 1." ('926 Publication, ¶ [0045])<br><br>"The SA server 106 can exemplarily use analytic logic to troubleshoot the problem, isolate the problem, and notify a user about the results of the troubleshooting." ('926 Publication, ¶ [0019])<br><br>More specifically, the monitoring devices include a signal analyzer that analyzes said selected first portion to determine one or more characteristics of the received signal. On informed belief, circuitry contained in the BCM4520 digital satellite receiver provide functionality similar to the MxL5xx digital satellite receiver, including a signal monitor that determines characteristics of the entire capture bandwidth. For example, the HR54, using circuitry contained in the BCM4520 digital satellite receiver, can analyze the selected first portion to determine characteristics of the received signal such as transponder strength. Monitoring devices perform spectrum analysis using the signal analyzer and report the determined characteristics to the source of the received signal. For example, the HR54 can use its connection to a home network, such as an Ethernet cable connected to a router, to report the determined characteristics to the source of the received signal (e.g. a SA server provided by AT&T and/or DirecTV). This allows characteristics of the received signals to be determined at a customer's premises (e.g., where the monitoring device is located) and the characteristics of the received signals can be remotely analyzed without driving to the customer's premises or accessing the in-home wiring. For example, the HR54 can send data about the system to AT&T and/or DirecTV for remote analysis using the network connection of the HR54. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| 11i | said selected second portion is output to a data processor for recovery of data carried on one or more of said plurality of channels. | The monitoring devices output said selected second portion to a data processor for recovery of data carried on one or more of said plurality of channels.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices output the second portion to a data processor for recovery of data carried on one or more of said plurality of channels. For example, on informed belief, the HR54 decodes, using circuitry contained in the BCM4520 digital satellite receiver, the second portion and recovers error-corrected output that is delivered in MPEG-2 or DIRECTV transport format. The recovered output can include television channels that are displayed using a television, recorded using DVR functionality, and/or transmitted to set top box devices for display in different rooms.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 12 | 12. The system of claim 11, wherein said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$. | Said first portion comprises all of said received signal from $F_{lo}$ to $F_{hi}$.<br><br>On informed belief, the MxL5xx Press Release describes the operation of the monitoring devices, including the HR54 and circuitry contained in the BCM4520 digital satellite receiver.<br><br>**MxL5xx Press Release:**<br>"**Full-Spectrum Capture technology enables each demodulator to receive channels at any frequency within the entire capture bandwidth, enabling true multi-screen user experiences, whole-home multi-channel PVRs and fast-channel change capability**. Further, the devices provide spectrum analysis data that operators can use for remote performance monitoring and diagnostics from a remote technical service center."<br>(MxL5xx Press Release, p. 1)<br><br>More specifically, the monitoring devices analyze all of the received signal from $F_{lo}$ to $F_{hi}$. For example, the HR54 has a Broadcom BCM4520 digital satellite receiver. On informed belief, the HR54 digitizes the entire received signal from $F_{lo}$ to $F_{hi}$ and selects the entire received signal as the first portion of the signal.<br><br>Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 13 | 13. The system of claim 11, wherein said one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate. | The one or more characteristics is one of: signal power vs. frequency, phase vs. frequency, signal-to-noise ratio, peak-to-average ratio, noise levels, bit error rate, and symbol error rate.

More specifically, the monitoring devices measure signal strength. The measured signal strength is based on one or more characteristics of the first portion of said digitized signal. On informed belief, these characteristics include at least signal-to-noise ratio and bit error rate.

Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |
| | | |
| 15a | 15. The system of claim 11, wherein: | See above. |
| 15b | said received signal is a satellite television signal output by a low noise | Said received signal is a satellite television signal output by a low noise block downconverter. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | block downconverter; and | The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98)<br><br>"Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)."<br>(Genie User Guide, p. 98)<br><br>"SATELLITE IN 1 – Connect one line from your satellite dish here. A Single Wire Multi-Switch (SWM) connection, if applicable, is made to this satellite in port."<br>(Genie User Guide, p. 158)<br><br>More specifically, in a SSC-enabled system, the signal received by the satellite dish (e.g. the ODU) is a satellite television signal. The ODU includes a low noise block downconverter (e.g. a LNB). |
| 15c | said plurality of channels comprises a plurality of television channels. | Said plurality of channels comprises a plurality of television channels. |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"Welcome! Now that you're plugged in, it's time to start enjoying access to over 285 (including over 190 full-time HD channels) channels of live and On Demand TV programming, satellite music and a huge selection of box office hits from DIRECTV CINEMA®."<br>(Genie User Guide, p. 3)<br><br>More specifically, the plurality of channels include channels of live and On Demand TV programming. Channels of live and On Demand TV programming constitute a plurality of television channels. |
| | | |
| 17 | 17. The system of claim 11, wherein said one or more circuits reside in a customer premises gateway. | Said one or more circuits reside in a customer premises gateway.<br><br>The following documents include relevant evidence regarding the operation of the HR54.<br><br>**Genie User Guide:**<br>"The DIRECTV Genie HD DVR is the most advanced DVR experience available and provides HD DVR service in every room without the need for additional receivers. A single Genie (models HR34, HR44, HR54, and above), together with Genie Minis (C51, C61, C61K, C61W, C41, C41W, C51,C61, C61K, and earlier models) or DIRECTV Ready TVs, can serve your entire home, allowing for more personalized viewing."<br>(Genie User Guide, p. 98) |

**EXHIBIT C**

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | "Record up to five programs simultaneously." "Watch two shows at the same time with Picture In Picture." "View live or recorded programming in up to four different rooms simultaneously (Genie Minis required)." (Genie User Guide, p. 98) <br><br> More specifically, the monitoring devices are located at the customer's premises and constitute a gateway. For example, the HR54 provides HD DVR service in every room when used in combination with Genie Minis. Therefore, the monitoring devices are a customer premises gateway. |
| | | |
| 18 | 18. The system of claim 11, wherein a bandwidth and/or center frequency of said selected first portion is configurable during operation of said one or more circuits. | The monitoring devices configurably select a bandwidth and/or center frequency of the selected first portion of the digitized signal. <br><br> More specifically, each connected monitoring device receives only the specific content the monitoring device is requesting. On informed belief, a channel can be designated for each tuner associated with a monitoring device. The designated channel for each tuner associated with the monitoring device contains the specific programming each tuner is requesting. Tuners are assigned to a channel during a programming guide acquisition phase. Each of the designated channels is assigned a frequency slot in the signal provided to the monitoring device. Each frequency slot has a bandwidth and a center frequency. Any of the frequency slots can be selected as the first portion. Therefore, the bandwidth and/or center frequency of the selected first portion is configurable during operation of said one or more circuits. <br><br> Discovery will provide detailed information regarding implementation and identification of the specific components, source code, software and/or other instrumentalities used |

<u>**EXHIBIT C**</u>

| # | U.S. Patent No. 8,792,008 | AT&T and DirecTV Accused Satellite Television Services |
|---|---|---|
| | | to implement the claimed system. Publicly available documentation makes it evident that the Defendants and/or their customers are implementing the system in the manner set forth in the asserted claims. As additional information is obtained through discovery related to Accused Services and related instrumentalities, Entropic will supplement these contentions. |